# EXHIBIT D
# TIMELY ELIGIBLE CLAIMS



BED BATH & BEYOND SECURITIES LITIGATION
TIMELY ELIGIBLE CLAIMS

TOTAL CLAIMS: 6,900
TOTAL RECOGNIZED CLAIM : $109,858,805.58

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2347UMFQB | $ (6,453.82) | DHT34P6UM9 | $ (18,704.00) |
| D234MLVCG7 | $ (1,853.56) | DHT6G5ZLVC | $ (675.95) |
| D238JYNM7G | $ (2,300.29) | DHTNG7Q65U | $ (396.59) |
| D23A5REXZJ | $ (6,060.00) | DHTPBMVNSZ | $ (4.20) |
| D23DPCK5MB | $ (10.02) | DHTRC2ZVGJ | $ (940.00) |
| D23E49YCTM | $ (283.30) | DHU5S67ATB | $ (284.27) |
| D23F7QG9ER | $ (1,074.42) | DHU9A5VC6J | $ (1,070.49) |
| D23JLNVD6R | $ (362.59) | DHUB9T5KA4 | $ (56.40) |
| D23YT6BV5J | $ (118.74) | DHUD9X4GER | $ (66.80) |
| D23ZE4YQJU | $ (334.00) | DHUDCX9AYL | $ (40,267.56) |
| D24DHBN9CT | $ (1,067.00) | DHULF86Q7B | $ (2,936.90) |
| D24N9CSZFY | $ (3,340.00) | DHUXGFPVKR | $ (737.63) |
| D24SXYZPEQ | $ (1,032.77) | DHUZYBAX9F | $ (2,839.00) |
| D24WB9CM7S | $ (254.52) | DHV32XLN58 | $ (7,860.00) |
| D24ZSTGQ83 | $ (1,698.78) | DHVADT3MPQ | $ (6,680.00) |
| D254LRYAXF | $ (5,702.73) | DHVD9BPRWN | $ (116.90) |
| D254PT6QMZ | $ (26,300.00) | DHVDU5BKCT | $ (241.29) |
| D25HVMNCY4 | $ (245.86) | DHVE3TQ8WF | $ (8,286.97) |
| D25L8439XQ | $ (2,670.30) | DHVFD465Q7 | $ (1,374.42) |
| D25PUSJYTH | $ (9,018.00) | DHVFR78NBM | $ (150.30) |
| D25QPDLXK9 | $ (682.95) | DHVML2XJSE | $ (1,231.63) |
| D25T6NHALB | $ (6,060.00) | DHW58KV7QR | $ (78.04) |
| D25VLYWJU9 | $ (29,436.77) | DHW6VF9TA3 | $ (2,672.00) |
| D25XLRUACJ | $ (6.68) | DHWVD6TNE5 | $ (5,257.32) |
| D268DG4XQR | $ (847.61) | DHWYM7BCVR | $ (1,818.00) |
| D26JSAW3HX | $ (2,226.32) | DHX4WAEPU2 | $ (94.00) |
| D26SMUK578 | $ (16,700.00) | DHXKL4AQJ2 | $ (376.86) |
| D26XLHW5R7 | $ (135.70) | DHXLFEJCN3 | $ (117,377.02) |
| D27564DTMR | $ (393.45) | DHXNR8PD53 | $ (176.52) |
| D27BTFC4RL | $ (1,645.60) | DHY4DU3MK2 | $ (836.17) |
| D27DCPRB8E | $ (16,700.00) | DHY5PZK48D | $ (37,968.18) |
| D27GP49SVK | $ (417.75) | DHY9XTK2C7 | $ (2,338.00) |
| D27GQTZ9FD | $ (5,237.34) | DHYD9KF3G8 | $ (130.26) |
| D27HR638A4 | $ (6,680.00) | DHYLN32JKT | $ (4,181.28) |
| D27M96LS5R | $ (922.56) | DHYRM8LNDW | $ (334.00) |

1

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D27NLFHSJB | $ (8,025.00) | DHYUZKABE3 | $ (1,185.39) |
| D27RJ5DSLW | $ (60.60) | DHYVMTSRLP | $ (22.67) |
| D27SNP6XBK | $ (1,087.55) | DHYVP9LAJX | $ (334.00) |
| D27T35XEUS | $ (47,081.16) | DHZ7SBUW8F | $ (6,680.00) |
| D27XGLFYEJ | $ (7,297.90) | DHZ96QN7XL | $ (2,639.34) |
| D286A73STN | $ (599,330.19) | DHZ97F5NWA | $ (1,022.58) |
| D28LDQHY4K | $ (1,764.36) | DHZEM5SLQ2 | $ (45,235.65) |
| D28MZBQL9K | $ (13,360.00) | DHZG4ETJF9 | $ (1,158.13) |
| D28PBM6E5W | $ (3,006.00) | DHZLERA43D | $ (387.84) |
| D28Q7DFS3Y | $ (140.11) | DHZM65XYW9 | $ (56.00) |
| D28R6YDAV5 | $ (865.06) | DHZP982WXC | $ (17,391.14) |
| D28S4W6BKN | $ (333.30) | DHZPCWSQJ6 | $ (3,340.00) |
| D28TWJPCH9 | $ (142,135.05) | DJ23YPBMLU | $ (983.57) |
| D28Y3KF45S | $ (2,672.00) | DJ24MXLY79 | $ (335.36) |
| D293KXZBQY | $ (200.81) | DJ24WLB9HP | $ (1,336.00) |
| D29A4QCD3P | $ (283.90) | DJ2MDGC8ZT | $ (655.76) |
| D29CLFEDR7 | $ (699.17) | DJ2NLW36PF | $ (160.07) |
| D29FJPW64L | $ (1,124.54) | DJ2QFWPKGV | $ (1,115.30) |
| D29N8YT47B | $ (508.35) | DJ2RZ9P8KQ | $ (544.20) |
| D29TZA4C7N | $ (460.50) | DJ2ZBT749P | $ (1,434.48) |
| D2AK6WNJ4Z | $ (1,219.80) | DJ3AZE9TH2 | $ (4,545.00) |
| D2AX8FRJU7 | $ (143.16) | DJ3FXKWB59 | $ (1,633.39) |
| D2B4JDSHYT | $ (334.00) | DJ3GBP486X | $ (1,235.49) |
| D2BA5N46ET | $ (100.20) | DJ3LUADMN5 | $ (734.40) |
| D2BPFHK3X9 | $ (16,032.00) | DJ3RMNPLST | $ (839.56) |
| D2BPNJYAZD | $ (2,969.40) | DJ49UKRZM6 | $ (42,794.17) |
| D2BSAQF478 | $ (601.92) | DJ4B52HGEW | $ (259.72) |
| D2BYT6XRGE | $ (332.35) | DJ4BEGW9ZP | $ (1,670.00) |
| D2CAH9EFXL | $ (444.76) | DJ4HSFAK5D | $ (413.32) |
| D2CG79HB5T | $ (14,553.50) | DJ5ET2DQFN | $ (36.41) |
| D2CHL6D7TP | $ (417.34) | DJ5QEV3RFC | $ (83.10) |
| D2CM37UVP8 | $ (289.25) | DJ5XLRHQFM | $ (16.65) |
| D2CRAJLNQ8 | $ (996.50) | DJ687PWXZM | $ (167.00) |
| D2CXVZPNKA | $ (11,256.25) | DJ6H9EP4BA | $ (5,088.62) |
| D2DFL8E46J | $ (202.09) | DJ6KPLBAH7 | $ (2,298.45) |
| D2DNQ3CALH | $ (45.59) | DJ6LKE9P4U | $ (13,360.00) |
| D2DP5Z9VRB | $ (50.50) | DJ6XLB3MAK | $ (17,161.92) |
| D2DTARMNGW | $ (66.80) | DJ7C564E3S | $ (913.36) |
| D2DUCH4FNJ | $ (865.06) | DJ7M3KWP8Z | $ (930,697.19) |
| D2E5W3CL7Y | $ (668.00) | DJ7P9XKZMR | $ (8,350.00) |
| D2EH3PBLY5 | $ (1,030.05) | DJ7S5DW3M9 | $ (668.00) |

2

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2EJQWF56G | $ (669.94) | DJ7TGVCSDL | $ (668.00) |
| D2EJX953QA | $ (1,399.16) | DJ83X4F7M6 | $ (3,120.96) |
| D2EQM9DBVJ | $ (1,800.27) | DJ854F7RHM | $ (10,020.00) |
| D2ESJGULTP | $ (23.61) | DJ8AFQBDYU | $ (482.07) |
| D2EXF53ACJ | $ (2,338.00) | DJ8UHYGXB6 | $ (3,030.00) |
| D2EXQP3LDM | $ (246.48) | DJ8X7VHEM2 | $ (334.00) |
| D2EY3AW47T | $ (574.48) | DJ953Z7LAG | $ (24,240.00) |
| D2FAMXTNDQ | $ (1,992.66) | DJ9BWLNYR4 | $ (7,293.80) |
| D2FC3JQ76B | $ (6,617.52) | DJ9FNAYT6C | $ (4,959.90) |
| D2FE9G5YNJ | $ (2,672.00) | DJ9P58CSLH | $ (186.00) |
| D2FPTABEWQ | $ (422.02) | DJ9P6FAUD3 | $ (41.87) |
| D2FRB8NE67 | $ (320.13) | DJ9RBHDNC6 | $ (643.46) |
| D2FTSZWV4L | $ (353.09) | DJ9UDZPKQ5 | $ (2,155.30) |
| D2FVKG6ER7 | $ (12,120.00) | DJ9UX46MDZ | $ (19.91) |
| D2G63E7KL8 | $ (1,073.38) | DJA4E6MQ9P | $ (334.00) |
| D2GATCSFN5 | $ (1.15) | DJA5YLB634 | $ (6,090.00) |
| D2GBS45HY9 | $ (640.26) | DJA9ZKDW3X | $ (52.02) |
| D2GHS63MN5 | $ (10,020.00) | DJAEZY3R8F | $ (569.64) |
| D2GJ3LMAEU | $ (299.85) | DJAM2WVG37 | $ (1,053.50) |
| D2GPUBKDWE | $ (600.75) | DJANLFT24D | $ (835.00) |
| D2GU8TFEM5 | $ (1,002.00) | DJAVWYD832 | $ (1,207.60) |
| D2GWSLQT6P | $ (4,018.26) | DJAX3GQVKP | $ (417.50) |
| D2GY7RJDU9 | $ (668.00) | DJAZ6N8WDV | $ (470.00) |
| D2HKQ4FMBX | $ (1,246.33) | DJAZT9H57V | $ (10,020.00) |
| D2HSPMCVLZ | $ (1,002.00) | DJB2CDZXPQ | $ (397.46) |
| D2HSVGMDW3 | $ (1,670.00) | DJB4SMAKQY | $ (2,407.60) |
| D2HWXE8Y4M | $ (907.04) | DJB9RL7UD8 | $ (16.17) |
| D2J4HXQTKF | $ (1,169.00) | DJBA82WDMS | $ (12.57) |
| D2J8KQ7HCV | $ (7,007.23) | DJBHVPU4S9 | $ (322.77) |
| D2JBVMGZKC | $ (176.40) | DJC25GPA8Q | $ (66.80) |
| D2JD6CN5HW | $ (1,670.00) | DJCHV9FDQ3 | $ (12,120.00) |
| D2JHM8YKRB | $ (17,960.00) | DJCMB2VY7E | $ (77,201.36) |
| D2JKNFTV69 | $ (3,880.50) | DJCPLGS3WT | $ (10.02) |
| D2JLPGZHEQ | $ (16,700.00) | DJCTBMNUQ5 | $ (24.73) |
| D2JM83GQ4U | $ (3,636.00) | DJD3ZWVYUQ | $ (184.50) |
| D2JQ6ZKBUW | $ (501.00) | DJD82TCBAH | $ (20,040.00) |
| D2JRNV867C | $ (6,680.00) | DJDM4KYBHC | $ (47.10) |
| D2JUVYM7S3 | $ (406.02) | DJDNL4KUR6 | $ (95.07) |
| D2JWM34G7T | $ (662.94) | DJDRLCYS9W | $ (1,655.42) |
| D2JY869PGS | $ (257.29) | DJDSER5VZN | $ (21.34) |
| D2K4GY97HN | $ (99,298.91) | DJE47M68BY | $ (767.12) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2K5URWV6E | $ (2,244.83) | DJEDUZPYC4 | $ (6,981.00) |
| D2K6YBT3GD | $ (763.70) | DJEHVNT45Y | $ (1,789.55) |
| D2K9FMCXTY | $ (1,676.08) | DJES8Q3HLA | $ (574.00) |
| D2KFQU87PG | $ (517.94) | DJESATQ5HB | $ (3,322.20) |
| D2KG37WYVS | $ (144,600.96) | DJESG4YLUH | $ (303.00) |
| D2KHU6C9A7 | $ (584.08) | DJEV94HP6Q | $ (21.48) |
| D2KP7XTUD4 | $ (1,219.37) | DJEZC568BH | $ (1,733.35) |
| D2KQ35E8P7 | $ (33.40) | DJEZVS6H5D | $ (11,373.60) |
| D2KQM8XN3B | $ (1,205,660.70) | DJF3LKCZHU | $ (6,680.00) |
| D2KSGUTA4L | $ (128,075.27) | DJF4DT76Y9 | $ (111.25) |
| D2L7BZE34G | $ (305.36) | DJF689TMSE | $ (101.64) |
| D2L7KDFBH6 | $ (1,029.90) | DJFAUTN5XK | $ (668.00) |
| D2LBES5VY7 | $ (4,245.31) | DJFDWXPV49 | $ (16,700.00) |
| D2LBZGQ6RY | $ (474.88) | DJFGZNRA5D | $ (642.97) |
| D2LCWK4N98 | $ (16.19) | DJFLVSPGQ3 | $ (76.80) |
| D2LPQSU9W7 | $ (16.15) | DJFMKLY37S | $ (851.75) |
| D2LQA83TV5 | $ (3,065.09) | DJFQ3VBTNL | $ (190.52) |
| D2LXFDRT6K | $ (16,858.92) | DJFU6HPKRC | $ (860.43) |
| D2M3WGKCXN | $ (994.37) | DJFWUH4ELB | $ (49.38) |
| D2M5CSDPE8 | $ (301.64) | DJFYS8ULHG | $ (1,774.08) |
| D2M9S57VXR | $ (150.00) | DJG9UE4X85 | $ (309.46) |
| D2MADR6LV3 | $ (44.91) | DJGCTM39LP | $ (7,146.18) |
| D2MHLZB4Y3 | $ (17.22) | DJGDNXUFAY | $ (1,270.74) |
| D2MJADPVWT | $ (2,424.00) | DJGF5CYZNB | $ (308.00) |
| D2MRWS5DK8 | $ (70,155.00) | DJGFSD9EAW | $ (1,727.10) |
| D2MTD3LYSV | $ (684.70) | DJGNKQ63H7 | $ (95.62) |
| D2N3K5LRSB | $ (12.37) | DJGT4LVW3E | $ (97.77) |
| D2N7YHUXBP | $ (290,219.12) | DJGXEQSA4D | $ (1,436.20) |
| D2N8B37LUQ | $ (329.86) | DJH6Y5KNL4 | $ (130.34) |
| D2N9EZBKSM | $ (4,971.74) | DJK7TY5FUB | $ (73.60) |
| D2NBM3497H | $ (312.62) | DJK8QMD6Z7 | $ (1,274.88) |
| D2NCPR5VUF | $ (19.46) | DJKC8F7R2X | $ (3,340.00) |
| D2ND8QF4LE | $ (5,900.02) | DJKDF9BRUM | $ (2,865.00) |
| D2NFJ8ZL4W | $ (1,919.93) | DJKGQ3E7U9 | $ (213.75) |
| D2NLF8GBUY | $ (3,636.00) | DJKMU574V2 | $ (102,523.75) |
| D2NLH7ZXUY | $ (22,184.40) | DJKNVS4GDL | $ (115.56) |
| D2NPK8VEWM | $ (69.01) | DJKPTYRLVC | $ (6.68) |
| D2NTKJH6P4 | $ (104.16) | DJKS324VXR | $ (837.40) |
| D2NXWJLRUV | $ (3,030.00) | DJKTVGA9Y5 | $ (672.00) |
| D2PAK5HRVD | $ (64.82) | DJKUFY74D8 | $ (135.46) |
| D2PCYF8BV3 | $ (4,400.48) | DJL3V4WHGB | $ (10.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2PDUSFYA9 | $ (21.91) | DJLCD2RTX6 | $ (270.62) |
| D2PGJVZC63 | $ (112.17) | DJLPU6GR2V | $ (16.70) |
| D2PLZK4WQM | $ (307.41) | DJMCAL2KWY | $ (6,026.70) |
| D2Q6YPJK49 | $ (1,809.98) | DJMCV5E9Y3 | $ (127.26) |
| D2Q86WF4CX | $ (45.99) | DJMP7TDKN3 | $ (181.80) |
| D2QDRV47YS | $ (4,110.00) | DJMVDF6UKB | $ (1,679.23) |
| D2QETCSW8J | $ (604.54) | DJMVY2UX6D | $ (304.69) |
| D2QF7CSZ3T | $ (266.45) | DJMXR3FVSW | $ (6,200.00) |
| D2QNZTWSVB | $ (1,670.00) | DJN8CF72U6 | $ (62.58) |
| D2QPKXUTG7 | $ (1,205.94) | DJNHM37GU9 | $ (5,673.45) |
| D2QRXU7J8H | $ (7,360.10) | DJNQMYDE4L | $ (382.01) |
| D2QRYWPKM3 | $ (252.27) | DJNTL34SCG | $ (521.16) |
| D2QSWN93KV | $ (5,034.00) | DJNVKY83ST | $ (2,059.32) |
| D2R4D593QC | $ (897.31) | DJNX7HGRYB | $ (796.21) |
| D2RAX3KDQL | $ (4.74) | DJNXYBQSM6 | $ (2,994.85) |
| D2RAYWVK6U | $ (609.68) | DJP76FLUMX | $ (193.72) |
| D2RL5S9QPN | $ (1,635.98) | DJP867SN3X | $ (402,713.82) |
| D2S8PFAWBL | $ (10,020.00) | DJP8TM3V7H | $ (448.74) |
| D2S9MND8HG | $ (4,428.00) | DJP9NXARCT | $ (641.41) |
| D2SAHFGZPD | $ (711.91) | DJPB68KU2D | $ (72.48) |
| D2SAKYLQJM | $ (849.28) | DJPGAYVSN7 | $ (763.96) |
| D2SJUMGKCE | $ (1,928.06) | DJPHXNYS7M | $ (1,418.98) |
| D2SKBZ78TY | $ (18,180.00) | DJPTF2S6GC | $ (78.20) |
| D2SMTLZFUB | $ (479.31) | DJQ256EKYN | $ (4,854.06) |
| D2SPBQKHM7 | $ (398.20) | DJQ46TVZR7 | $ (160.07) |
| D2SU3BX6GH | $ (132,722.40) | DJQ4UBT5NY | $ (1,515.13) |
| D2SZGRKN6L | $ (723.45) | DJQ7ACLPZB | $ (513.75) |
| D2T96JCYWF | $ (8.39) | DJQAEKY7HU | $ (218.94) |
| D2T97WQHDX | $ (4,157.16) | DJQDFKALXY | $ (1,138.94) |
| D2TCGUFAKE | $ (6.06) | DJQFPYZVHN | $ (3,939.00) |
| D2TEXV7YHW | $ (33,400.00) | DJQLMA9HPB | $ (292,093.54) |
| D2TFSYAEWX | $ (1,204.08) | DJQLV9DB3Y | $ (668.00) |
| D2TREKW3YZ | $ (8,411.75) | DJQNVCFZYR | $ (827.87) |
| D2TWBEVAHY | $ (2,130.91) | DJQTMLSV9X | $ (17,543.70) |
| D2TYCAU3ZW | $ (454.50) | DJQYGX4RU8 | $ (114,199.86) |
| D2TZCDEVA5 | $ (193,185.22) | DJR7BVWQ53 | $ (1,398.70) |
| D2UEJAQX47 | $ (105.06) | DJRMNXGTA3 | $ (161.81) |
| D2UT3BP5KA | $ (1,254.42) | DJRQCH8VW9 | $ (57.20) |
| D2UVBXZSM3 | $ (324.72) | DJS2QX9TGC | $ (103,396.80) |
| D2V57QBF6J | $ (27.86) | DJS4HMXFTR | $ (2,246.33) |
| D2V5XQN3YM | $ (1,212.00) | DJS9DW5BKV | $ (371,073.85) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2V74WJUDN | $ (210.50) | DJSB2Q6AGY | $ (49.31) |
| D2V7W89KC4 | $ (326.28) | DJSK527MR6 | $ (3,030.00) |
| D2VCLH9PSQ | $ (497.50) | DJSM2TEYQA | $ (71.60) |
| D2VDAUGHL7 | $ (64,528.22) | DJSMYDX24F | $ (213.42) |
| D2VH7AUTFB | $ (1,670.00) | DJSP5RNCFL | $ (1,336.00) |
| D2VHGSDB4Q | $ (760.14) | DJSW4DRXYP | $ (4,391.66) |
| D2VKTF9SPC | $ (680.34) | DJSX6TBL8V | $ (1,209.80) |
| D2VKXP6FAR | $ (1,363.50) | DJSYREX8GW | $ (273.53) |
| D2VLXG973Y | $ (3.32) | DJTLV97XZ4 | $ (2,724.90) |
| D2VUYZ35GM | $ (195.84) | DJTN37XRZL | $ (431,940.13) |
| D2WENDKPUS | $ (2,249.96) | DJTNWREZFA | $ (8,023.44) |
| D2WGLYSPA3 | $ (243.78) | DJTRYF35PV | $ (1,269.20) |
| D2WKFUVQDC | $ (303.00) | DJTUBY5N26 | $ (464.64) |
| D2WL9T4MPZ | $ (240.44) | DJTUERBS25 | $ (123,847.87) |
| D2WTMDLY7Q | $ (272.00) | DJTW5BCLQS | $ (633,910.31) |
| D2X3VDLGEP | $ (351.45) | DJU3XPSRD7 | $ (58.73) |
| D2X53HT7NP | $ (4,454.26) | DJU8SRPT74 | $ (668.00) |
| D2X7R6SEH5 | $ (1,047,591.90) | DJUHLEV7S9 | $ (2,195.00) |
| D2XC5WU3YB | $ (4,228.73) | DJULFANYVX | $ (75.00) |
| D2XEFJQVHW | $ (667.39) | DJULSY83ND | $ (424.32) |
| D2XEYB96CR | $ (1,154.02) | DJUPDZ2S5N | $ (168.91) |
| D2XJH8LDWN | $ (902.05) | DJV32YMXFG | $ (3,620.85) |
| D2XK4YMGP7 | $ (3,340.00) | DJVCS3ULDG | $ (46,400.00) |
| D2XPWLQBMV | $ (2,191.04) | DJVLZW2FCD | $ (473.54) |
| D2XWNJCZD5 | $ (666.86) | DJW2QBRVY7 | $ (1,146.00) |
| D2Y59KBMLZ | $ (219.14) | DJW3DCHUX9 | $ (1,212.00) |
| D2Y9RWF3TM | $ (499.54) | DJW4REVLT7 | $ (3,030.00) |
| D2YB5C7GWM | $ (410.82) | DJWC9T6PYF | $ (213.42) |
| D2YG8NMXP4 | $ (363.50) | DJWG6KX2Q5 | $ (285.29) |
| D2YJD5W69K | $ (2,424.00) | DJWPT9FNKM | $ (93.10) |
| D2YTBF5H6Q | $ (384.30) | DJWUDSCBEP | $ (11,817.00) |
| D2Z6AS89PG | $ (532.89) | DJWY7HRM3D | $ (70.62) |
| D2Z758JK34 | $ (267.20) | DJXC4KN5MB | $ (604.78) |
| D2Z7WVQLNX | $ (1,670.00) | DJXHER4DBC | $ (1,274.00) |
| D2ZDGKYW4B | $ (971.08) | DJXLPVME3B | $ (327.60) |
| D2ZKLW3FAS | $ (2,258.20) | DJXNLPQYR6 | $ (2,284.56) |
| D2ZRDK93TM | $ (617.92) | DJY2ZTNSPC | $ (137.78) |
| D2ZSB8UYQ4 | $ (91,264.90) | DJY8FCLPAT | $ (286.74) |
| D324UP9AD5 | $ (1,668.32) | DJY8RPM9KZ | $ (1,560.00) |
| D32GQH7DZM | $ (4,008.00) | DJYAW2C3E8 | $ (266.78) |
| D32K8ELMFJ | $ (2,505.00) | DJYKVLU527 | $ (539.34) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D347HAFSXQ | $ (153.00) | DJYM37HGQF | $ (48.48) |
| D348PA6RYJ | $ (436.14) | DJYMWF8Z9A | $ (9,059.70) |
| D34C6ZJXTK | $ (1,803.44) | DJYQEZ4UTS | $ (6,012.00) |
| D34JHZUQEG | $ (6,060.00) | DJYXKZPNTD | $ (167.00) |
| D34NFK9CAT | $ (1,177.24) | DJYZVPCKSQ | $ (402.86) |
| D34ZXJ8WAU | $ (248.46) | DJZ3P5NKFY | $ (9,090.00) |
| D358MQFK4P | $ (12.96) | DJZ7UXNW8D | $ (739.32) |
| D35H4CAFT8 | $ (1,670.00) | DJZA6QP84T | $ (31.10) |
| D35J9EWZYF | $ (790.81) | DJZAWFHU7E | $ (5,010.00) |
| D367YBQPA8 | $ (2,515.10) | DJZFX7L4E8 | $ (198.14) |
| D36BQYEASG | $ (96.86) | DJZHT3C2NF | $ (5.55) |
| D36MGK5UZV | $ (4,977.07) | DJZKENV6PR | $ (16,700.00) |
| D36P4Z2ET7 | $ (3,694.11) | DJZL8726W5 | $ (1,093.97) |
| D36RVMW4XF | $ (1,151.25) | DJZR5GXUK3 | $ (79,846.25) |
| D36YS5DWVZ | $ (115.44) | DJZVA5SXE8 | $ (1,476.84) |
| D378MUWNQ5 | $ (8.75) | DK2478CVHB | $ (1,830.12) |
| D37BPVHJCD | $ (127.02) | DK27FGCM6P | $ (4,099.03) |
| D37EKGJ9LA | $ (64,113.03) | DK2BLSYTU4 | $ (151.32) |
| D37NYJWAUT | $ (830.54) | DK2JCVB8QZ | $ (136.94) |
| D37SLMNKHC | $ (2,745.07) | DK2QAMWZ9Y | $ (3,340.00) |
| D37T49H6RY | $ (302.48) | DK2R95L7Z3 | $ (444.28) |
| D37U5XSR2P | $ (137.78) | DK2S8Q7BR9 | $ (6,060.00) |
| D37XRK4NM9 | $ (739.32) | DK32VXAYER | $ (3,205.74) |
| D37YCU9ED5 | $ (106.82) | DK359HW8JL | $ (260.58) |
| D382RKVN7U | $ (40.08) | DK35GA4ES6 | $ (1,002.00) |
| D385XRM4QF | $ (663.56) | DK3HC8QEZG | $ (360.85) |
| D38BURPYG2 | $ (7.74) | DK3HNDYS7V | $ (3,636.00) |
| D38KCXP7GM | $ (10,020.00) | DK3R7X6L28 | $ (782.51) |
| D38LW5GE6Z | $ (702.96) | DK3U7ZEQ4H | $ (738.88) |
| D38QZLDWRM | $ (5,890.32) | DK3YSCR6PV | $ (194.87) |
| D38T5EUW2N | $ (13.75) | DK48NJWP7S | $ (6,226.50) |
| D392VQLNRZ | $ (668.00) | DK4G8AZW9U | $ (2,248.57) |
| D394YFLXMT | $ (50.78) | DK4Q9APU5B | $ (733.26) |
| D395HZUXTK | $ (6.06) | DK4RGUDXJ9 | $ (1,460.98) |
| D395Z4EJ7R | $ (2,651.71) | DK5B2UNQ89 | $ (873.68) |
| D39AJR7XV4 | $ (974.17) | DK5B8XR9MQ | $ (701.53) |
| D39BF8QLMV | $ (39.27) | DK5CDB38WL | $ (902.14) |
| D39VWGUTNB | $ (126.61) | DK5F9BJY7D | $ (272.00) |
| D3A2QKHTZJ | $ (2.45) | DK5H8Q9JUS | $ (1,757.67) |
| D3A67ZN4XC | $ (30.07) | DK5HDGQV9Y | $ (919.50) |
| D3A76DLKSZ | $ (414.65) | DK5HS9UAC6 | $ (2,295.51) |

7

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3A9VW8H5F | $ (2,193.08) | DK5JCZ6B8E | $ (2,338.00) |
| D3AE5SUND4 | $ (2,868.05) | DK5LWBR2Q3 | $ (223.78) |
| D3ALWR28BU | $ (208.65) | DK5Q26RJ47 | $ (12.20) |
| D3AZQ4WS5L | $ (334.00) | DK5SYACWMJ | $ (1,289.23) |
| D3B87NVFLC | $ (3,696.17) | DK5YB3ECL9 | $ (33,550.86) |
| D3BCUZM57T | $ (392.23) | DK5YU4HR3S | $ (3,358.88) |
| D3BCZYFQ9X | $ (1,920.32) | DK62EGLWNQ | $ (762.76) |
| D3BDT9A6W5 | $ (668.00) | DK64JXRAWT | $ (92.71) |
| D3BJSMFZTC | $ (895.12) | DK68HSBWRP | $ (380.79) |
| D3BKFA7YQD | $ (254.19) | DK6L8WBTRX | $ (292.58) |
| D3BPHAUFJ6 | $ (16.70) | DK6N4YUWMR | $ (18,180.00) |
| D3BTKCAVM4 | $ (587.34) | DK6TEGNA2M | $ (266.64) |
| D3BUC7TYMZ | $ (290.88) | DK6Z8WFCXS | $ (2,362.71) |
| D3BX2K57VZ | $ (634.85) | DK73CDMB52 | $ (19,134.00) |
| D3BY7EMWU2 | $ (1,002.00) | DK7EPVZCJ5 | $ (88.59) |
| D3C8EVWHAL | $ (29.64) | DK7HA3GBE6 | $ (86.92) |
| D3C8JDYZ7E | $ (106.71) | DK7JFBM4QW | $ (668.00) |
| D3CJHF76VQ | $ (3,692.70) | DK7MJZXCL2 | $ (597.44) |
| D3CKWVTU7Y | $ (690.90) | DK7Q6XP4RT | $ (3,623.00) |
| D3CM6DB95F | $ (360.24) | DK7R8FHWEP | $ (988.68) |
| D3CMBAKZJV | $ (56.78) | DK7WVH8J29 | $ (3,456.90) |
| D3CYMTVGDZ | $ (3,340.00) | DK83LPS7WU | $ (1,212.00) |
| D3D4LU6XEA | $ (668.00) | DK849Y7AL5 | $ (888.44) |
| D3DGT9ZYKN | $ (104.27) | DK859BG7QP | $ (3,340.00) |
| D3DP4LXHZU | $ (2.47) | DK8J7LV4GS | $ (744.82) |
| D3DPUTLRCH | $ (281.05) | DK8PMN37G5 | $ (232.76) |
| D3DPXMVKQ2 | $ (1,002.00) | DK8TRXM9EG | $ (8,894.76) |
| D3DPZAV78N | $ (3,340.00) | DK8TYCQWJ2 | $ (24,670.49) |
| D3DR5PTWF7 | $ (1,670.00) | DK8ZUAFRW4 | $ (19,234.44) |
| D3DTJK2RWH | $ (2,024.44) | DK98NZFEV5 | $ (494.22) |
| D3DVZ5MXJ8 | $ (406.74) | DK9CTE548A | $ (506.50) |
| D3DWL2KSQR | $ (570.43) | DK9DFT7URJ | $ (5.39) |
| D3DZ26YQSV | $ (4,017.44) | DK9HFZYG43 | $ (3,760.00) |
| D3E7W6AVTC | $ (1,302.60) | DK9Q64ZJAB | $ (1,700.62) |
| D3EAG6ZPRQ | $ (2,963.09) | DK9RMUY265 | $ (28.13) |
| D3EDHAJLN5 | $ (573,625.62) | DK9WTMPCZF | $ (198.63) |
| D3EFPLD652 | $ (751.44) | DK9YAMDSZB | $ (606.00) |
| D3EPJAVHX5 | $ (662.69) | DKA692NFMX | $ (8,822.98) |
| D3EUPNTBMD | $ (1,538.76) | DKA6WRDT2V | $ (35.99) |
| D3EV5H78K6 | $ (829.90) | DKA7VPD28Q | $ (3,676,845.39) |
| D3F2HSUDL5 | $ (1,206,365.55) | DKABVJHQ3L | $ (678.04) |

8

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3F2N76YHA | $ (40.12) | DKADVXG2M8 | $ (151.50) |
| D3F2NCDVET | $ (17,486.17) | DKANWU6QEZ | $ (204.32) |
| D3F7PBAWG8 | $ (309.08) | DKASWJXPUF | $ (1,330.20) |
| D3FAYTRCWV | $ (10,372.79) | DKAU5BGSYP | $ (1,002.00) |
| D3FEQKUW4A | $ (668.00) | DKB48YZ6PV | $ (32.67) |
| D3FPN2LZG8 | $ (771.54) | DKBAJQ9ZDT | $ (358.87) |
| D3FTSAWLZC | $ (267,992.02) | DKBAU76XLT | $ (44,067.21) |
| D3FUMX9Q6N | $ (30.30) | DKBCWXVJ4M | $ (2,755.67) |
| D3FUW2HMSC | $ (1,757.51) | DKBHYLDE5R | $ (379.84) |
| D3FVHPBLWX | $ (2,631.90) | DKBLY9UG3Z | $ (409.11) |
| D3G4ET8BJ2 | $ (189.92) | DKBV2Y4T3G | $ (275,008.88) |
| D3GHCLRK4P | $ (4,078.14) | DKBYTXF5DS | $ (184.73) |
| D3GSDNEBZF | $ (879.88) | DKC3GM5N49 | $ (37.49) |
| D3GWSMCLT4 | $ (480.20) | DKCDBPVFQ3 | $ (2,795.83) |
| D3GXVYP4MH | $ (909,000.00) | DKCF8J7MYZ | $ (4,252.32) |
| D3HAZ857LS | $ (107.99) | DKCLWGPADB | $ (431.97) |
| D3HBWAZM6K | $ (477.62) | DKCUV489QD | $ (12,120.00) |
| D3HFL245A7 | $ (860.36) | DKD2BAJQS3 | $ (30,804.91) |
| D3HJBS7NKD | $ (2,338.00) | DKDFH2SN97 | $ (236.52) |
| D3HKBDVCUP | $ (2,555.10) | DKDTSCZL5J | $ (7.10) |
| D3HM6WXE7Y | $ (2,705.40) | DKE9P2QTA7 | $ (6,680.00) |
| D3HMKL48AN | $ (1,090.80) | DKEC2MPGBH | $ (303,000.00) |
| D3HSYD5FVX | $ (305.36) | DKECP9LRAJ | $ (47,208.00) |
| D3HUGD7EAN | $ (160.50) | DKEDSAHQWG | $ (559.24) |
| D3J9KTBDM8 | $ (149.64) | DKEVN3ADJ6 | $ (46,110.60) |
| D3J9X624NA | $ (83.50) | DKEXVUBPS4 | $ (4,736.54) |
| D3JEAMDLTQ | $ (601.20) | DKEY9VT6MG | $ (3,340.00) |
| D3JFQP8VZT | $ (334.00) | DKEZN5LJXC | $ (264.48) |
| D3JH2TXG7U | $ (1,890.57) | DKF4B8G5YR | $ (23.85) |
| D3JKP8RBEG | $ (434.20) | DKFPERXNY4 | $ (745.38) |
| D3JR4WLQGV | $ (9,689.34) | DKFR6JS5VX | $ (2,528.36) |
| D3JSY2W9B5 | $ (1,261.31) | DKFYMVNZ56 | $ (943.22) |
| D3K268GYRF | $ (3,642.06) | DKFZQ73E9H | $ (7.56) |
| D3K4M5276Y | $ (2,679.20) | DKG2L5J9MV | $ (309.08) |
| D3K94BNEJV | $ (290.78) | DKGBPRV6J4 | $ (3,340.00) |
| D3KUVNTWQJ | $ (2,071.85) | DKGL259VR4 | $ (1,288.00) |
| D3KV7TJ5CW | $ (85,592.50) | DKGML53TQN | $ (30.14) |
| D3KX8Z6A5Q | $ (265.94) | DKGSVJE3XT | $ (1,002.00) |
| D3L2CP976B | $ (454.60) | DKH59JA2U3 | $ (7,942.11) |
| D3L68PVUQY | $ (280.50) | DKHCNW75YS | $ (677.19) |
| D3LEHFMNYR | $ (485.65) | DKHCTM2DNA | $ (2,817.88) |

9

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3LJ8W7EMB | $ (2,290.09) | DKHD6XY34U | $ (713.07) |
| D3LQUWVNHR | $ (9,853.00) | DKHD7LN6TX | $ (668.00) |
| D3LW7STGBJ | $ (3,340.00) | DKHJ6C7T8P | $ (54,352.27) |
| D3M4J5VPKQ | $ (972.00) | DKHNZSEQ8F | $ (0.10) |
| D3MBJK6EXN | $ (1,739.34) | DKHQ3X6S4V | $ (499.00) |
| D3MRY5ETW7 | $ (11,744.13) | DKJ3SXNHTF | $ (40.08) |
| D3MWPYCZA5 | $ (334.00) | DKJ3ZX8F9G | $ (1,133.65) |
| D3N2HC8YBU | $ (22,694.70) | DKJ7L5F6BE | $ (401.12) |
| D3N594QREV | $ (1,212.00) | DKJ7M4CBLY | $ (122,774.66) |
| D3N7WQH29B | $ (713.82) | DKJ8EZML63 | $ (6.06) |
| D3N9MVUWKQ | $ (65,270.21) | DKJ96VYFQS | $ (673.79) |
| D3NFGQZEAV | $ (629.47) | DKJFRPBHD2 | $ (245.57) |
| D3NGCBQEJD | $ (305.78) | DKJFXDHZEP | $ (467.51) |
| D3NUGTL5MX | $ (426.91) | DKJFYV3S5C | $ (19,949.82) |
| D3NYDSEK5H | $ (296.17) | DKJQLRNTMH | $ (4,639.20) |
| D3PBKM9EZ4 | $ (6,857.40) | DKJT9ZX7YA | $ (759.42) |
| D3PCAXGHDY | $ (16,946.00) | DKL2W9U8DM | $ (548.21) |
| D3PDL87M6Y | $ (53,784.12) | DKL85B2NVS | $ (78,910.43) |
| D3PHS4EZQU | $ (137.28) | DKLCFT9EJP | $ (1,169.00) |
| D3PJDHQZVF | $ (4,314.72) | DKLZSXM946 | $ (70.14) |
| D3PVXAJGWU | $ (1,002.00) | DKM9JE3ZVW | $ (1,137.02) |
| D3PZXDWMFC | $ (5,327.20) | DKMB5TUGHQ | $ (384.90) |
| D3Q2Y7GC9R | $ (117.36) | DKMFVC3WLB | $ (443.50) |
| D3Q4B8NGEV | $ (78,780.00) | DKMZ4QPHL7 | $ (16,710.54) |
| D3Q9YMUT4B | $ (178.78) | DKN4Q7LE3G | $ (213.76) |
| D3QBPR7T8D | $ (552.00) | DKN9Z73W8R | $ (5,515.00) |
| D3QEHNULFM | $ (334.00) | DKNBS478R3 | $ (747.78) |
| D3QF56GDAY | $ (6,531.80) | DKNEQ4TMXR | $ (612.06) |
| D3QJU7CFR9 | $ (18.62) | DKNHV79U3T | $ (12,120.00) |
| D3QKNYC2JU | $ (30,800.00) | DKNQH7YGBS | $ (100.20) |
| D3QL6R5KSU | $ (3,154.10) | DKNRPFGDZ3 | $ (3,169.38) |
| D3QP84CLGY | $ (851.24) | DKNYGHXVQS | $ (1,333.65) |
| D3QZKPDCYX | $ (23,360.00) | DKNZPXJAHR | $ (18.18) |
| D3R7MFYNK4 | $ (3,340.00) | DKP9DUJQXB | $ (290.16) |
| D3RBCK7MQX | $ (15.20) | DKPLMF7S4E | $ (1,872.54) |
| D3REQ5FYA9 | $ (1,441.14) | DKPUL6Q5R7 | $ (95.62) |
| D3RF74QPAG | $ (7.60) | DKQ6AYXRLF | $ (1,109.72) |
| D3RFH46J7D | $ (1,212.00) | DKQC5JMA8E | $ (270.17) |
| D3RFZGN7TQ | $ (391.77) | DKQEAGPFZ8 | $ (275.57) |
| D3RJY2W5VT | $ (18,393.00) | DKQJ4GTRAX | $ (171.30) |
| D3RL6EY5Z7 | $ (2,121.00) | DKQJ9UB6AC | $ (5,250.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3RMZHTPKL | $ (6,027.48) | DKQPRL7WJY | $ (4,004.32) |
| D3RTDAMC4H | $ (345.25) | DKQPULAF9C | $ (1,030.20) |
| D3SDH8L59B | $ (4,851.26) | DKQR34PXDJ | $ (471.49) |
| D3SHLTYU8D | $ (14.81) | DKQYPSBX7M | $ (44.52) |
| D3SMC4N8WD | $ (187.86) | DKQZLWB2J3 | $ (2,241.76) |
| D3STBDNLJG | $ (599.94) | DKR4L8MWE7 | $ (530.00) |
| D3SY9H67EG | $ (301.64) | DKR96GALYF | $ (1,336.00) |
| D3T2YRZCUX | $ (230.73) | DKRDCTJUBV | $ (596.18) |
| D3T4Y7NF6U | $ (50,220.35) | DKRDUCPSQ2 | $ (6,847.80) |
| D3T4ZV2XMN | $ (3,167.79) | DKRM4YZC86 | $ (230.88) |
| D3T5HNLVB6 | $ (237.10) | DKRVBG9XA4 | $ (85,192.80) |
| D3T6XZUNEC | $ (83.50) | DKRYGPTB9D | $ (3,030.00) |
| D3THDN8Y75 | $ (54.43) | DKS2NWRB8Q | $ (722.76) |
| D3THM8P2BR | $ (721.14) | DKSGYX5U6E | $ (1,670.00) |
| D3TMN8KWRU | $ (33,522.70) | DKSJBNHCW4 | $ (443.30) |
| D3TN97P68A | $ (792.43) | DKSU6P8LH9 | $ (828.38) |
| D3TNUXJ4SR | $ (557.78) | DKSWVRL8EN | $ (1,107.73) |
| D3TR8EWVJY | $ (12,399.82) | DKT84JYRHS | $ (261.13) |
| D3TUSV7LGX | $ (4,656.55) | DKTA543LQG | $ (745.38) |
| D3TXJDZRKC | $ (1,192.12) | DKTCQHVJBD | $ (367.40) |
| D3U69QVGJR | $ (160.32) | DKTEVU8BGR | $ (29.43) |
| D3U74VCF8B | $ (1,818.00) | DKTLD5H8BF | $ (287.10) |
| D3U8NC7ZVA | $ (1,607.89) | DKTQ2YZL4F | $ (1,549.25) |
| D3UGJQBXVY | $ (230.29) | DKTRBYXP65 | $ (348.37) |
| D3ULMK8QC4 | $ (13,285.00) | DKTSLV73QY | $ (76,646.88) |
| D3UP2L5SNC | $ (1,572.38) | DKU2T6PBRM | $ (798.32) |
| D3UZWVBYJQ | $ (4,701.20) | DKU6TS7YMQ | $ (197.37) |
| D3V2E9BP8U | $ (2,865.65) | DKU8NLW3V5 | $ (68.30) |
| D3VACNKRDH | $ (484.80) | DKUEMZPANB | $ (1,336.25) |
| D3VDR4KX8N | $ (99.92) | DKUZN4A38D | $ (79,342.31) |
| D3VEZKB25S | $ (1,436.18) | DKV2U4M9XR | $ (2,755.13) |
| D3VH697XTB | $ (3,340.00) | DKV4B59XHZ | $ (49.50) |
| D3WDXU6VM4 | $ (14.82) | DKV8JNP2E5 | $ (1,060.16) |
| D3WEVN56D4 | $ (303.00) | DKVE8FQ3HT | $ (5,040.06) |
| D3WZVJHPN2 | $ (7,031.12) | DKVFBNRCD9 | $ (3,937.86) |
| D3X7ZVC4WK | $ (158.36) | DKVH2736N9 | $ (668.00) |
| D3X8PZQ27J | $ (2,488.60) | DKVS8WJNTZ | $ (266.78) |
| D3XA4RPD5L | $ (76.80) | DKVSRHY42A | $ (1,840.63) |
| D3XCRULN84 | $ (59,532.18) | DKW2YEU4F6 | $ (386.02) |
| D3XEWB8PSG | $ (1,007.71) | DKW7XCR95B | $ (2,536.48) |
| D3XH6AZY7P | $ (1,732.72) | DKWB9NT7J2 | $ (13,360.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3XJHAQSKP | $ (303.00) | DKWG3UZ5VX | $ (1,579.82) |
| D3XLCTWGPN | $ (130.50) | DKWGVBACHU | $ (414.97) |
| D3XMHYBWZ4 | $ (1,593.78) | DKWSZU9LCX | $ (1,002.00) |
| D3XR87WGNU | $ (233.80) | DKWTVHXCBN | $ (10,627.34) |
| D3YF6ZR8PA | $ (962.92) | DKWZFRSU9E | $ (1,670.00) |
| D3YPWUE9VX | $ (21.00) | DKXDHECLN2 | $ (2,348.72) |
| D3YSKFCBXJ | $ (212.26) | DKXEJSB7NH | $ (6,041.82) |
| D3YUEG4S5K | $ (5,399.46) | DKXFETJDHR | $ (10,020.00) |
| D3Z2UVF6LM | $ (76.82) | DKXG7SYTPQ | $ (1,398.40) |
| D3ZBUXTMPF | $ (473.51) | DKXMTGFR7A | $ (20.90) |
| D3ZD4GFW7U | $ (10,020.00) | DKXPFZYVGJ | $ (324,688.95) |
| D3ZJ48QLXY | $ (551.46) | DKXQSRP5YT | $ (1,630.14) |
| D3ZLTXAYJ9 | $ (10,817.10) | DKXZWS53ET | $ (341.64) |
| D3ZQRLJ6HU | $ (656.00) | DKY5LP9ZXM | $ (689.15) |
| D3ZRFW2BUQ | $ (154.77) | DKYD9PFQU3 | $ (694.75) |
| D3ZV42LQMJ | $ (142.10) | DKYL4QVCJA | $ (3,283.53) |
| D3ZVE4YTGM | $ (72.72) | DKYN3JQLSV | $ (706.71) |
| D3ZVYJECGR | $ (160.07) | DKYVSG8CAR | $ (8,816.60) |
| D427GR836N | $ (3.50) | DKZ6C59V37 | $ (824.50) |
| D42ED9LTNQ | $ (26,452.38) | DKZ6YTV2HF | $ (733.59) |
| D42H5XECJS | $ (668.00) | DKZ9SPVHNJ | $ (10,160.07) |
| D42HUWN5ZB | $ (896.06) | DKZNSRWYAM | $ (887.00) |
| D42KH6QNW7 | $ (1,670.00) | DKZYL97NJA | $ (633.57) |
| D42M95HQBA | $ (3,049.92) | DL26JD3BVN | $ (10,302.00) |
| D42NH7ARVE | $ (1,038.11) | DL26SXYME3 | $ (1,002.00) |
| D42S3YE7M8 | $ (1,670.00) | DL2BW64CQN | $ (3,674.00) |
| D42T8V7LYG | $ (137.78) | DL2CJHAV3D | $ (4,879.74) |
| D42ZC9M5EW | $ (652.50) | DL2CJWHF6M | $ (8,350.00) |
| D435FX7TNG | $ (1,670.00) | DL2E36SRNV | $ (150.80) |
| D43AUDBZYR | $ (2,539.14) | DL2XSRWB7J | $ (30.30) |
| D43DSCG8RL | $ (7,014.00) | DL35MUWTR2 | $ (100.20) |
| D43FWM9SK8 | $ (3,340.00) | DL39ST87ZG | $ (1,234.74) |
| D43PTYWVC8 | $ (1,024.59) | DL3CMNX6SU | $ (374.14) |
| D43T6VXHLR | $ (484.79) | DL3E8PXFVU | $ (662.44) |
| D43ZTLU28V | $ (3,384.91) | DL3FZS4PYN | $ (140.12) |
| D453SRPUNH | $ (152.90) | DL3JAB4TNK | $ (35.75) |
| D45BPRZQKF | $ (178.75) | DL3MBDHWYX | $ (213.43) |
| D45KPQ8ERY | $ (100.08) | DL3MWADFC5 | $ (334.00) |
| D45PFWM3YK | $ (3,636.00) | DL3Q4DAXKH | $ (8,350.00) |
| D462LCEU7B | $ (6,346.00) | DL3WVJU2BH | $ (575.20) |
| D463YLSQHU | $ (1,627.35) | DL42SF35UZ | $ (1,557.80) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D46DUGVK8X | $ (46.76) | DL4ADYBH7C | $ (1,639.94) |
| D46HCDZRYB | $ (623.60) | DL4EFC2D5Z | $ (6,060.00) |
| D46RUN5LFP | $ (584.50) | DL4J9TSMNA | $ (16.52) |
| D46SQXP3LN | $ (6,060.00) | DL4SYTFCRZ | $ (103,549.00) |
| D46SRKWQC8 | $ (602.48) | DL4ZBN8TEF | $ (491.00) |
| D473X5PDTH | $ (9,090.00) | DL52HPS746 | $ (2,974.90) |
| D475TZGKNF | $ (1,592.16) | DL58HKW4FJ | $ (545.40) |
| D47DGP829U | $ (1,810,376.37) | DL5A97WH6U | $ (2,004.00) |
| D47KUTB8AX | $ (6,060.00) | DL5ACKVRYT | $ (6,060.00) |
| D47STEJWPQ | $ (650.23) | DL5DH3BZRT | $ (1,068.80) |
| D47UFSRNGK | $ (957.14) | DL5G8QZ9AM | $ (52,052.00) |
| D47VFXRL2J | $ (99.18) | DL5MBTQ3XH | $ (156.11) |
| D47XHVPLND | $ (835.00) | DL5QWTGK9P | $ (8,797.56) |
| D47YD6CKAP | $ (2,364.20) | DL5TVR37EK | $ (276.32) |
| D47ZX9LK5Y | $ (66.80) | DL5YUPS9HB | $ (668.00) |
| D485VNAGQH | $ (33,680.00) | DL63VNSUZA | $ (4,676.00) |
| D489GR3FUA | $ (95.89) | DL64MPWZ9G | $ (3,340.00) |
| D48BWTXYLR | $ (202.84) | DL68REJMY4 | $ (9.04) |
| D48CTXFBK5 | $ (21,480.00) | DL6BAGXKRN | $ (103.54) |
| D48FPYXKDN | $ (10,020.00) | DL6D5MVFS4 | $ (200.22) |
| D48K2CGURM | $ (383.90) | DL6YARPZGS | $ (9,090.00) |
| D48RTX6UE2 | $ (1,143.91) | DL7D9ZMJYE | $ (467.60) |
| D49EB3C7UZ | $ (606.00) | DL86VAEP7H | $ (2,395.01) |
| D49H8QEGCA | $ (683.87) | DL86XPV2D4 | $ (76.16) |
| D49HJF3N7W | $ (631.26) | DL8E2HMXRK | $ (561.00) |
| D49NFLA2GJ | $ (1,851.66) | DL8JG3KCD4 | $ (23,322.17) |
| D49P7T2QSD | $ (86.65) | DL8P4369UM | $ (230,058.34) |
| D49PRMKBDE | $ (3,340.00) | DL8WAVQUJ9 | $ (1,212.00) |
| D49V6A857P | $ (42.42) | DL8XQ46ZT7 | $ (546.28) |
| D4ADK92NGQ | $ (264.81) | DL9H6MUJZD | $ (278.04) |
| D4AHJEZ59C | $ (107.99) | DL9KUY6MJV | $ (501.00) |
| D4ALRC6WQ2 | $ (1,002.00) | DL9UNK5M62 | $ (1,049.00) |
| D4AQ7PTJBH | $ (603.57) | DL9VDA3ZE7 | $ (1,272.54) |
| D4AR3NLZXT | $ (736.78) | DL9W4Q6S5R | $ (1,456.62) |
| D4AX9Z6P8J | $ (121.20) | DL9YB26R3T | $ (7,080.00) |
| D4B5PT7D9Q | $ (1,635.98) | DL9YMD2CAW | $ (812.04) |
| D4B9EQLUC7 | $ (8,211.30) | DLA362ZNJR | $ (849.53) |
| D4BFHN7AZL | $ (3,857.10) | DLA5MBZY7J | $ (2,161.04) |
| D4BHCKY2FP | $ (30.30) | DLACNG8QD5 | $ (184.96) |
| D4BN9UCA37 | $ (775.85) | DLAPSZHCJB | $ (2,004.00) |
| D4BSJT9EPX | $ (5.91) | DLAYN9JS7R | $ (1,213.77) |

13

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4C6TM9QJL | $ (2,070.80) | DLB7EPX3DT | $ (6,826.40) |
| D4CAF2SRMT | $ (59,694.35) | DLBK847A5Q | $ (167.00) |
| D4CDUKHNQY | $ (1,058.35) | DLBMP2ZJ4Q | $ (37.15) |
| D4CMSU3RWZ | $ (167.00) | DLC9EH47TB | $ (3,340.00) |
| D4CP5TMV9D | $ (60.12) | DLCB8537F9 | $ (10.93) |
| D4CTK8MAN6 | $ (3,674.00) | DLCBWJPDV9 | $ (2,438.37) |
| D4CVYQL83P | $ (1,515.00) | DLCRTD5EMW | $ (587.00) |
| D4CWKULY9M | $ (1,184.00) | DLCUT2D3SW | $ (320.31) |
| D4D8GS3RTL | $ (1,062.00) | DLCY3AQ8HV | $ (116.90) |
| D4DBMJ6CKN | $ (362.42) | DLD39HF47Y | $ (36,406.00) |
| D4DJMFSHCZ | $ (498.13) | DLD632BFWS | $ (213,007.34) |
| D4DKAUY2CB | $ (4,534.24) | DLDF5CHMZR | $ (7,102.00) |
| D4DKMWQ2RS | $ (1,016.00) | DLDF7XPW2T | $ (575,493.96) |
| D4DREBNLUF | $ (1,404.49) | DLDMFC8Q2S | $ (2,205.84) |
| D4DVMS8GRX | $ (142,435.52) | DLDSTRZ3NV | $ (265.91) |
| D4DWEMJ3R8 | $ (1,503.00) | DLDVJUP7NS | $ (1,524.06) |
| D4E572BLJM | $ (5,021.80) | DLEK2Q7943 | $ (1,127.10) |
| D4EFS8NRKH | $ (13.90) | DLENV7PQ4J | $ (88.00) |
| D4EHPSF9D6 | $ (5,639.54) | DLEUWXRGY7 | $ (719.41) |
| D4EQ35KFL9 | $ (135.46) | DLEWZNKPC9 | $ (334.00) |
| D4FBSEQWLY | $ (138.35) | DLEZ3WN9GK | $ (200,400.00) |
| D4FGS6HNPA | $ (334.00) | DLF563K4YU | $ (823.51) |
| D4FL2ZGYU5 | $ (3.34) | DLF6YNKMU5 | $ (727.20) |
| D4FMJ976VQ | $ (452.92) | DLF9BWYSDX | $ (203.68) |
| D4FPRCUA8E | $ (48.48) | DLFGJHY36N | $ (760.74) |
| D4FS5WMJDB | $ (30.15) | DLFPA9WVJK | $ (1,336.00) |
| D4FS8XMCT7 | $ (4,907.02) | DLGBV7PFA8 | $ (6,642.50) |
| D4FUREXZPJ | $ (1,002.00) | DLGR6E8VF2 | $ (692.91) |
| D4FWHXTK8D | $ (5,018.82) | DLGT2MCW6F | $ (228,257.25) |
| D4FXHC8UEQ | $ (234.04) | DLH7ZC4UKT | $ (739.32) |
| D4G7XM3WR5 | $ (547.67) | DLHB5YZ4CW | $ (102.94) |
| D4G9EXQZ2U | $ (569.64) | DLHCD4Q2TV | $ (309.18) |
| D4H5BQW3NM | $ (214.61) | DLHCQ4BK8Y | $ (2,004.50) |
| D4H685BZWM | $ (37.24) | DLHVCSXE6W | $ (2,800.99) |
| D4HAJKE3VC | $ (89.74) | DLHYUD3WGJ | $ (336.99) |
| D4HL2CPSXT | $ (96.96) | DLJ58PUFVW | $ (888.22) |
| D4HNRABMFV | $ (582.80) | DLJ94S7TXK | $ (163.40) |
| D4HRBEWATS | $ (2,786.23) | DLJK9H3M2F | $ (2,338.00) |
| D4HRTLWKCY | $ (1,135.68) | DLK6B2DX98 | $ (181,800.00) |
| D4HS9PVCUF | $ (82.77) | DLK738BWE9 | $ (62.40) |
| D4HSLRW59J | $ (1,825.00) | DLK8ZPGR4C | $ (1,323.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4J6YAB739 | $ (29.20) | DLKDSMCPUV | $ (50,100.00) |
| D4J7CRZM6A | $ (31.68) | DLKH5A2Y74 | $ (10.49) |
| D4JEG58T6N | $ (455.00) | DLKQBNDG2C | $ (51.44) |
| D4JKEY86R9 | $ (2,371.39) | DLKWN53QRH | $ (1,336.00) |
| D4JXYA3CU2 | $ (2,424.00) | DLKYB8NP7J | $ (569.50) |
| D4K86CG52B | $ (1,002.00) | DLM4SAQTJK | $ (94,588.80) |
| D4KC5AWB6P | $ (884.66) | DLMJDUXK7B | $ (861.81) |
| D4KEAX3BPG | $ (2,424.00) | DLMK3N9HWZ | $ (1,424.82) |
| D4KJ8F379V | $ (24.28) | DLMR5F7TYG | $ (1,050.80) |
| D4KNFGPEBS | $ (70.68) | DLMRKG7TJ3 | $ (228.55) |
| D4KUM7XB6F | $ (224.14) | DLMVF4NGE6 | $ (2,267.40) |
| D4KV5DWZ9Q | $ (499.28) | DLNFCABVKH | $ (681.47) |
| D4KXUAJY8C | $ (105.06) | DLNY2F7WHK | $ (67.03) |
| D4KZNTEYA3 | $ (852.00) | DLP79WSCQR | $ (56.90) |
| D4LH2ZDP8R | $ (3,340.00) | DLP7HJ8U3C | $ (50.16) |
| D4LHFESBVP | $ (71,469.48) | DLPAM73ES4 | $ (14,847.00) |
| D4LUF6BWTP | $ (260.67) | DLPHVE7WXY | $ (3,502.20) |
| D4M356EXBK | $ (96.96) | DLPJ2RXHV9 | $ (3,266.40) |
| D4MTDC3ABN | $ (1,080.81) | DLPR7ZYEH2 | $ (1,215.78) |
| D4MV9HLZ75 | $ (738.88) | DLPTDSF9H2 | $ (1,002.00) |
| D4MWH29NRG | $ (313,266.85) | DLPTRWD9U3 | $ (3,340.00) |
| D4N7FUDQCJ | $ (920.02) | DLPVEMSXHJ | $ (116.90) |
| D4N8D6UPTW | $ (668.00) | DLPXCZ7T9M | $ (373.78) |
| D4NAKL9FRQ | $ (770.91) | DLQ4K2JV3Z | $ (1,375.62) |
| D4NBUFZPQR | $ (434.92) | DLQ5FNE9K4 | $ (722.44) |
| D4ND7PZCSX | $ (16.34) | DLQ6PCWAGV | $ (33.40) |
| D4NF7J3E6A | $ (334.00) | DLQHDJ5ZCU | $ (14.85) |
| D4NQ79WJMV | $ (829.09) | DLQJ8V74DK | $ (56,172.00) |
| D4NQ9Z8TKS | $ (43.42) | DLQJUY67KR | $ (1,914.96) |
| D4NUZYRM2K | $ (1,418.81) | DLQP859XFV | $ (159.31) |
| D4NVU7WHEA | $ (7,348.00) | DLQT53CGM9 | $ (7,034.04) |
| D4NWTV7FBU | $ (247.57) | DLQUMRBKSP | $ (2,055.48) |
| D4P2NQGFXE | $ (1,670.00) | DLR2AX5FTU | $ (3,155.06) |
| D4P3M98NBY | $ (475.39) | DLRBHD98JX | $ (668.00) |
| D4P6MWCYQ5 | $ (875.16) | DLRBPJA9H5 | $ (7,515.00) |
| D4P7FL5AUM | $ (9,610.69) | DLRC7S8ZD2 | $ (460.22) |
| D4P8F5EBU7 | $ (12,659.00) | DLREH7X2N3 | $ (1.12) |
| D4PC9KYT3X | $ (1,901.82) | DLRNSJ39WC | $ (1,305.94) |
| D4PNRS9QZV | $ (133.60) | DLRX3M2VYD | $ (296.94) |
| D4PQKBNSLM | $ (1,487.68) | DLS2CU8TAQ | $ (15.95) |
| D4PTHM9Z3D | $ (1,539.05) | DLS32CJ6EM | $ (1,625.62) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4PTNWXCFB | $ (173.00) | DLS49NHRXB | $ (475.39) |
| D4Q26TK5PH | $ (358.91) | DLS9ZU43CN | $ (540.99) |
| D4Q35L6HJK | $ (2,761.06) | DLSCRJ2B3W | $ (3,340.00) |
| D4Q3UALT8W | $ (1,002.00) | DLSEXGRZCK | $ (2,796.75) |
| D4QFPL6VAX | $ (1,825.61) | DLSFQG75B8 | $ (342.92) |
| D4QJA6F3ZC | $ (668.00) | DLSGVE67FQ | $ (2,110.02) |
| D4QYLABD32 | $ (53.90) | DLSRMV3JPA | $ (121,200.00) |
| D4R32FWLKE | $ (691.87) | DLSTFV5HWG | $ (63,612.08) |
| D4R3XV5CEF | $ (1,077.17) | DLSU6ZCNVB | $ (5.10) |
| D4R8HU7S9Y | $ (476.69) | DLSUGMDETR | $ (10,020.00) |
| D4RA2KCBHG | $ (11,835.41) | DLT34RAKVQ | $ (454.32) |
| D4RC2WD3XJ | $ (661.82) | DLT3AEG5UM | $ (530,113.65) |
| D4RF29X57P | $ (717.98) | DLT3DXQPZ7 | $ (208.54) |
| D4RFXMH2TQ | $ (1,027.01) | DLT784K3WB | $ (451,760.88) |
| D4RHKUT7M6 | $ (3,632.31) | DLT9U4S2RK | $ (1,294.11) |
| D4RHL9VE7Y | $ (476.17) | DLTB64F3RC | $ (686.91) |
| D4RUPMJY7N | $ (782.39) | DLTQD5PVZG | $ (288.20) |
| D4S253TEKU | $ (4,175.00) | DLTQK7SDY9 | $ (217.48) |
| D4S6PVACD7 | $ (3,806.69) | DLTVK7WJ2E | $ (3,585.47) |
| D4SGDFJREH | $ (1,272.60) | DLTWFC5RP2 | $ (6,060.00) |
| D4SGQRLU5P | $ (143.40) | DLU46D2KWG | $ (714.76) |
| D4SV28FGZK | $ (369.92) | DLU6PAGR94 | $ (579.02) |
| D4T3MBGDVC | $ (167.00) | DLUCDXTF8Z | $ (4,419.90) |
| D4T6EHVC27 | $ (1,242.30) | DLUESMYARV | $ (3,340.00) |
| D4T9AZD7GL | $ (1,220.00) | DLUGDF8NE4 | $ (234.85) |
| D4TKWBXLZF | $ (5,228.38) | DLUMAEBDVP | $ (783.93) |
| D4TV32FA98 | $ (866.75) | DLV5SKEBPD | $ (1,670.00) |
| D4TW5K9V3Q | $ (438.30) | DLV89MY5FU | $ (641,318.00) |
| D4U5K9L2YC | $ (895.12) | DLVCDNJU43 | $ (208.73) |
| D4U9DENMLQ | $ (490.95) | DLVFMR9H8G | $ (362.68) |
| D4UAZ3PN65 | $ (2,604.64) | DLVKJ58ZHY | $ (357.38) |
| D4UBYRPKEV | $ (1,935.00) | DLVPB2N3Y4 | $ (10,020.00) |
| D4UCQTJMVG | $ (990.00) | DLVTC3U8RX | $ (1,207.00) |
| D4UEHTKSC8 | $ (273.88) | DLVWFNBEUK | $ (491.00) |
| D4UZFNL58S | $ (1,914.19) | DLVZHGSMYP | $ (3,597.18) |
| D4UZKE5QMG | $ (4,281.10) | DLWB4F8KUE | $ (320.26) |
| D4VHDTN2MA | $ (6.03) | DLWFDGS34N | $ (13,814.28) |
| D4VYBXTDMR | $ (457.52) | DLWFY3JGEK | $ (610.00) |
| D4W2P7VNF9 | $ (39.90) | DLWHNVP438 | $ (151,611.97) |
| D4W3EC26YJ | $ (112,982.18) | DLWKVRFCPA | $ (539.34) |
| D4W6HY2KFT | $ (6,060.00) | DLWNS8Y73C | $ (1,670.00) |

16

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|---|
| D4WATL59J7 | $ (233.80) | | DLWT2XEGB9 | $ (178.75) |
| D4WF5ZJM9P | $ (970.57) | | DLWYJU2HZV | $ (269.20) |
| D4WMDFE3VX | $ (854.00) | | DLX3R7WVUG | $ (99.68) |
| D4WT3BFEY9 | $ (1,068.80) | | DLXDTU4N39 | $ (13,285.00) |
| D4WTAHFQPG | $ (740.91) | | DLXFWQRTD4 | $ (20,001.58) |
| D4WTSAP6RH | $ (552.39) | | DLXFYG42TH | $ (5,977.20) |
| D4WYHMNSEA | $ (2,672.00) | | DLXN2ZPQ3Y | $ (80.02) |
| D4WZKB9QGV | $ (606.00) | | DLXTF9ZHKE | $ (587.72) |
| D4XFMUDSQ9 | $ (334.00) | | DLXU8WR259 | $ (774.79) |
| D4XG7WP3HD | $ (895.96) | | DLY3N2GRF9 | $ (3,698.00) |
| D4XMWFQ9YV | $ (646.31) | | DLY7T5HN8E | $ (41,048.77) |
| D4XQUSH6V3 | $ (10,016.00) | | DLYAQX7DBW | $ (172.70) |
| D4XSBFAPZK | $ (606.00) | | DLYD2MJVU4 | $ (393.19) |
| D4XTF75U36 | $ (3,436.36) | | DLYDT53269 | $ (657.14) |
| D4XZYMBJCD | $ (1,300.17) | | DLYHU6W7CN | $ (196,982.50) |
| D4Y9KPDT3S | $ (1,112.05) | | DLYNJ8A2XQ | $ (3,089.50) |
| D4YQFXBCJA | $ (2,391.53) | | DLYQKR3TJD | $ (19,135.50) |
| D4YZFVSLW9 | $ (6,680.00) | | DLYQUEDKZ8 | $ (9.60) |
| D4Z27KDFJH | $ (436.96) | | DLYRVF3E9Q | $ (1,670.00) |
| D4Z5U7TNSY | $ (57,839.80) | | DLYSUR5XE3 | $ (6,155.52) |
| D4Z6PJCE3L | $ (478.33) | | DLYT8A7MK5 | $ (2,164.38) |
| D4Z6UDWA9F | $ (24,785.53) | | DLZESF549X | $ (1,147,683.00) |
| D4ZBSJ6PGC | $ (106.71) | | DLZHMVJ275 | $ (6,060.00) |
| D4ZFM6EAKJ | $ (631.26) | | DLZXC74TKR | $ (359.06) |
| D4ZJA3W79H | $ (283.02) | | DLZYAH4PEQ | $ (128.76) |
| D4ZKGHDFL3 | $ (15.01) | | DM2EKXVAWP | $ (1,508.44) |
| D4ZVX3M6A5 | $ (2,254.50) | | DM2EYRVBJK | $ (577.55) |
| D4ZYMRWBGS | $ (520.54) | | DM2KWLAE39 | $ (6,060.00) |
| D527GCUE8Q | $ (313.96) | | DM2QSBUL5X | $ (570.77) |
| D52DLZTQEB | $ (2,004.00) | | DM2TP9YC5K | $ (19.75) |
| D5384WL6DY | $ (53,110.12) | | DM2WQRXSBN | $ (627.38) |
| D539E2G8BT | $ (551.19) | | DM2YSUR3A8 | $ (475.71) |
| D53EQTMHXY | $ (241.63) | | DM328X7VB9 | $ (263.01) |
| D53G9Y7UVS | $ (390.78) | | DM35SFU86H | $ (453.30) |
| D53HV2ARWX | $ (75.40) | | DM3CE78SXH | $ (63,490.62) |
| D53QGHDZUS | $ (359.30) | | DM3KCVRW6A | $ (148.08) |
| D543LZPTAQ | $ (236.52) | | DM3PHNA7EG | $ (1,130.73) |
| D547PQBFU3 | $ (6,012.00) | | DM3QWJGBN5 | $ (301.72) |
| D547T9SW3R | $ (2,884.90) | | DM3QWX9CHK | $ (3,340.00) |
| D54CZSDWTQ | $ (9,090.00) | | DM3Y2VLCS7 | $ (409.63) |
| D54DHQESGC | $ (1,774.86) | | DM42CK6T7L | $ (3,030.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D54KZJCT98 | $ (668.00) | DM4CSGB96N | $ (1,100.36) |
| D54WG9MAHL | $ (276.73) | DM4FV2TPEZ | $ (584.50) |
| D562MKVRSF | $ (69,479.98) | DM4FY3NCA8 | $ (14,852.88) |
| D567WG8QJC | $ (980.48) | DM4J8XSYR6 | $ (30.30) |
| D5684TVXN9 | $ (1,047.68) | DM4SHAWLY5 | $ (649.03) |
| D56BM49ZQJ | $ (606.00) | DM4SWJ5EPR | $ (6.06) |
| D56EBPJQ48 | $ (3,902.64) | DM52XPYTDC | $ (6,680.00) |
| D56LGZEUQT | $ (2,675.34) | DM58DCZUHT | $ (657.28) |
| D56R9WBMNZ | $ (351.55) | DM5V8T9Z32 | $ (12.37) |
| D57AQNLB2V | $ (878.26) | DM5XVL6KAC | $ (1,818.00) |
| D57DA3JWFS | $ (37,253.79) | DM69QB53TR | $ (18,180.00) |
| D57HDX28KT | $ (347.36) | DM6DEZHGP5 | $ (323.98) |
| D57HVWDNZG | $ (63.94) | DM6G8PRJBW | $ (11,831.23) |
| D57SKWGZAB | $ (2,338.00) | DM6K94GEUW | $ (36.71) |
| D57WAKXLTE | $ (1,079.05) | DM6NJ4RP5F | $ (12.04) |
| D57X3MZ8W6 | $ (3,340.00) | DM6WLT9BH8 | $ (30,060.00) |
| D589DNE2X3 | $ (77.56) | DM74BVUC9Q | $ (20,395.70) |
| D58HLTF3RP | $ (699.70) | DM79V64WXQ | $ (175.50) |
| D58HSLFUZT | $ (960.39) | DM7B5NFPHA | $ (2,763.27) |
| D58J9RY2X6 | $ (16,700.00) | DM7BQJHWAC | $ (550.41) |
| D58JZKMVXD | $ (53,934.00) | DM7BZDEV82 | $ (8.22) |
| D58QPU4EJ6 | $ (353.28) | DM7QJKFV4G | $ (31.35) |
| D58RTNHBDS | $ (1,079.89) | DM7WPSFXH8 | $ (693.62) |
| D58SWDUCAF | $ (568.22) | DM8J5CU3K2 | $ (3.09) |
| D598Q3DMRT | $ (797.01) | DM8R4BCT7W | $ (4.01) |
| D59CY8UM36 | $ (673.27) | DM8R65TQ4A | $ (47.50) |
| D59DMZUE2P | $ (2,137.60) | DM8XHDACK5 | $ (9,090.00) |
| D59ED7YWSN | $ (792,950.60) | DM8ZCVL479 | $ (16,132.21) |
| D59MHSV2RQ | $ (496.74) | DM9328LWKX | $ (601.86) |
| D59N4ZV8LU | $ (7,582.00) | DM978XBHUJ | $ (140.55) |
| D59NHCK7J3 | $ (405.68) | DM9EZLH6FB | $ (1,585.97) |
| D59PE38BUW | $ (119.16) | DM9G5SVHUL | $ (292.39) |
| D5A3B7YWKF | $ (2,778.68) | DM9HVUC8RZ | $ (6,370.00) |
| D5A74XGPKJ | $ (514.49) | DM9JQGSLUX | $ (3,524.25) |
| D5A79B3NPE | $ (208.28) | DM9RXG7JPC | $ (60,788.00) |
| D5ADGQVPZT | $ (340.19) | DM9W5EVF7Z | $ (137,927.83) |
| D5AXMQNU8Z | $ (1,121.60) | DMA3UVE9Q5 | $ (85.65) |
| D5AYSLJ8F4 | $ (380.76) | DMAGRL6ZX9 | $ (287.97) |
| D5B7UZ69WY | $ (160.13) | DMAHX5LCS7 | $ (5,176.90) |
| D5BLM9JQ4S | $ (994.20) | DMANQ8WDP5 | $ (20,040.00) |
| D5BLRDUKFE | $ (1,152.30) | DMAPV8ZFTX | $ (1,002.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5BNKU62AQ | $ (5,167.87) | DMATB8EWSX | $ (792.75) |
| D5BPDLGRWC | $ (804.94) | DMAVBG4E6J | $ (1,303.26) |
| D5BQCFEGZ4 | $ (16,700.00) | DMAVBX3PES | $ (3,850.00) |
| D5BXSNZ2FU | $ (1,340.46) | DMAWB6YVD8 | $ (6.68) |
| D5C4GE2TXJ | $ (4,242.00) | DMAZYEGJ8B | $ (951.90) |
| D5CW2FYM7X | $ (914.88) | DMB7H43QTC | $ (900.12) |
| D5CZPDYF9Q | $ (55,739.88) | DMBFJG3C86 | $ (2,929.90) |
| D5CZU48WBY | $ (565.97) | DMBFJKHUXW | $ (2,004.75) |
| D5D3ZGSVTL | $ (206.72) | DMBG5NW7KS | $ (18,226.20) |
| D5D86RU7H4 | $ (3,003.85) | DMBJ46VDA5 | $ (7.82) |
| D5DABFYUV4 | $ (6,666.00) | DMBR7HT5FU | $ (15,030.00) |
| D5DGTYM6PW | $ (161.47) | DMBUZX34HD | $ (238.00) |
| D5DK4XJ7RS | $ (1,122.00) | DMBV5SHF4K | $ (203.41) |
| D5DKEZYFX9 | $ (36,517.10) | DMBV698N3D | $ (84.46) |
| D5DPCNA3ER | $ (9,632.00) | DMC7LBQ2NW | $ (53.44) |
| D5DT8EK2NX | $ (1,670.00) | DMC8935NDK | $ (546.57) |
| D5DWA2RXV8 | $ (1,274.87) | DMCL3EJSHK | $ (522.00) |
| D5DWXFTL7A | $ (2,774.01) | DMCN8UVJ4P | $ (60.80) |
| D5E3J2RBTM | $ (49.71) | DMCP4Y78NJ | $ (3,667.50) |
| D5E8HSKQNA | $ (41,452.80) | DMCUEXNFTW | $ (879.26) |
| D5EAJ32CSL | $ (44.56) | DMCYK3R87P | $ (356.31) |
| D5EDMN6LJX | $ (1,412.09) | DMD68UXNEC | $ (784.16) |
| D5EJW38U24 | $ (2,004.00) | DMD9GPTWLV | $ (18,700.00) |
| D5EKR86YGA | $ (2,004.00) | DMDEB5YVQG | $ (6,060.00) |
| D5EL98GF7Q | $ (60,600.00) | DMDT79N3AC | $ (669.00) |
| D5EMCHK43B | $ (1,336.00) | DMDY8BZL9W | $ (693.62) |
| D5EMCXSJ6U | $ (18,446.82) | DMDZNRSKUF | $ (1,282.09) |
| D5EN6X9CF7 | $ (17.87) | DMEFCKLVNT | $ (1,670.00) |
| D5EUGN76QM | $ (18,464.82) | DMEHNDTAQU | $ (15,640.00) |
| D5EVFH9QCT | $ (7,520.00) | DMEXTY4PJ9 | $ (57.81) |
| D5EXNTRPCH | $ (90.90) | DMFBZHQARP | $ (50.10) |
| D5FDEUPHTR | $ (672.66) | DMFD35J7SB | $ (9.05) |
| D5FHTU9ANG | $ (2,536.00) | DMFENAYZGD | $ (29.50) |
| D5FKHS62LB | $ (636.30) | DMFVDT6C2W | $ (232.14) |
| D5FQNA2XZ6 | $ (334.00) | DMFVGXZD2N | $ (481.45) |
| D5FZS2JQTW | $ (1,073.06) | DMFZ2635C4 | $ (1,421.72) |
| D5G6MJ7TQN | $ (9.22) | DMG23FU7DE | $ (114.96) |
| D5GF6M4HNJ | $ (91,714.24) | DMG2KZ7JTQ | $ (548.64) |
| D5GPW3X6ZE | $ (197.37) | DMG458RLE7 | $ (51.00) |
| D5GRS8ZFCN | $ (1,224.05) | DMG6Z4JWEF | $ (683.92) |
| D5GX3QWDPF | $ (37.87) | DMGB86YFNH | $ (6,680.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5GY9FHKPB | $ (1,045.87) | DMGDYETZCW | $ (76.17) |
| D5H7CRPZEW | $ (18,180.00) | DMGJ4AUS3Q | $ (577.37) |
| D5H9K7C6BP | $ (494.58) | DMGRU8T6L5 | $ (1,336.00) |
| D5HCMENGZ8 | $ (171.21) | DMGYJSQFH4 | $ (6,640.44) |
| D5HDVW6A4L | $ (28.65) | DMH45PJLDB | $ (1,054.68) |
| D5HF8YXBN9 | $ (3,340.00) | DMHEGCQWS5 | $ (1,002.00) |
| D5JASWKPEB | $ (1,006.37) | DMHETA7DU9 | $ (30.15) |
| D5JD7V2PSQ | $ (4.99) | DMHFQC7A6V | $ (9,090.00) |
| D5JEPTURHW | $ (263.20) | DMHKSFVY32 | $ (16,700.00) |
| D5JMQGZP47 | $ (204.72) | DMHLZ3AYJV | $ (1,178.44) |
| D5JPKXSF3M | $ (334.00) | DMHZVR4W8T | $ (54.54) |
| D5JSLMWFCZ | $ (18.80) | DMJ9QSG7LF | $ (12,301.30) |
| D5JTAYUHSR | $ (334.00) | DMJL3VQU5N | $ (14,555.95) |
| D5JWZDBFXM | $ (5.30) | DMJN4HDGY5 | $ (660.11) |
| D5KCUHELYF | $ (217.00) | DMJNH598VF | $ (37.25) |
| D5KVR63M8A | $ (1,815.00) | DMJUH6Q7XW | $ (177.58) |
| D5LH27TS43 | $ (1,159.83) | DMJY8DBXVR | $ (6,699.17) |
| D5LNM4KR6F | $ (2,208.23) | DMJYEDSVBQ | $ (1,670.00) |
| D5LPT2V49X | $ (164.69) | DMJYLSNGF3 | $ (30.30) |
| D5LQ84KW6S | $ (1,605,378.44) | DMK4EWJ9RP | $ (4,676.00) |
| D5LQNVS9X3 | $ (41.18) | DMK9VJQ8YX | $ (580.76) |
| D5LRWAUTD2 | $ (125.28) | DMKDW3PEQ8 | $ (286.67) |
| D5M8D9ZWER | $ (1,616.57) | DMKDWP4TL5 | $ (3,636.00) |
| D5M9YPHST3 | $ (533.32) | DMKG479ZDY | $ (545.40) |
| D5MCZ8VQWN | $ (789.02) | DMKP6TW9X5 | $ (109.08) |
| D5MDSEPR9F | $ (877.78) | DMKVXWPDZ3 | $ (20,365.80) |
| D5MEB7QPKH | $ (6.32) | DMKY5WHJ9S | $ (909.92) |
| D5MGJZFHUY | $ (149.65) | DML92HGTBU | $ (276.38) |
| D5MXG3AS84 | $ (4,411.72) | DMLDNSYH76 | $ (1,105.00) |
| D5N2STRB8Q | $ (19,821.00) | DMLGEF2D5T | $ (40,841.41) |
| D5N8JETA2Q | $ (2,250.42) | DMLNK92SX3 | $ (90.18) |
| D5NQGBDLFJ | $ (6,882.46) | DMLQDUSEZV | $ (4,422.64) |
| D5NSPR7ZWQ | $ (4,226.04) | DMNAH3P249 | $ (2,725.88) |
| D5P3XUYGM9 | $ (1,199.70) | DMNAU65KBV | $ (191,700.12) |
| D5P8LX6GA9 | $ (308,919.19) | DMNHF6DA87 | $ (13,020.25) |
| D5P8MDTVCQ | $ (7.47) | DMNR9VZPHW | $ (73,066.71) |
| D5PEL9264B | $ (1,002.00) | DMNYF3L28C | $ (28,435.00) |
| D5PF4CMX6K | $ (770.18) | DMNYH7ZK6S | $ (1,008.98) |
| D5PXHBVF69 | $ (78.98) | DMP6VSNRBA | $ (682.64) |
| D5Q642KSNW | $ (1,060.50) | DMP72T65LJ | $ (70.15) |
| D5QASHR8PJ | $ (2,047.35) | DMPGNSCEAR | $ (97,951.18) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5QBSKA7Y4 | $ (223.78) | DMPJCE835A | $ (602.02) |
| D5QE9LUD3K | $ (33.40) | DMPLC6YVGK | $ (2,957.33) |
| D5QLBWNUZR | $ (334.00) | DMPT4NHKRL | $ (710.28) |
| D5QLCKRES2 | $ (668.00) | DMPVFC6ZW2 | $ (286.67) |
| D5QMA83Z7U | $ (12,439.03) | DMQJSWAB2K | $ (43,730.62) |
| D5QUWNYZVL | $ (118.87) | DMR7U3WGAJ | $ (142,175.00) |
| D5QV74CZSJ | $ (8,841.54) | DMRD8WA5YT | $ (6,047.60) |
| D5QVWBL29G | $ (626.67) | DMRFPS5NK9 | $ (911.79) |
| D5QY6EPNMV | $ (1,027.98) | DMRV2PW94E | $ (6,060.00) |
| D5QZSHNGLV | $ (21,317.04) | DMRZCP28GQ | $ (277.53) |
| D5R6XDZLJS | $ (62.46) | DMS5WHXZBA | $ (6,489.52) |
| D5R7TB8M4D | $ (3,030.00) | DMS7DVZB54 | $ (65.55) |
| D5RDPBGHYJ | $ (870.08) | DMSBQRUD4X | $ (549.47) |
| D5RLUP2FWS | $ (9,090.00) | DMSC9WVY5P | $ (172.54) |
| D5RN6FYLT9 | $ (45,406.64) | DMSCZ4F5TL | $ (484.79) |
| D5RQ3LM84N | $ (1,939.20) | DMSEU9BCVD | $ (1,956.24) |
| D5RQU48FP2 | $ (342.56) | DMSGRAENU7 | $ (508,680.58) |
| D5RU9A6HXJ | $ (8,016.80) | DMSP4KTCAW | $ (12,120.00) |
| D5S2LM89DB | $ (167.00) | DMSPBL2XER | $ (10.14) |
| D5S3WJA8PG | $ (407.18) | DMSUDGPHJ4 | $ (1,446.69) |
| D5S4FHBNKJ | $ (1,232.46) | DMSV87RP2G | $ (3,340.00) |
| D5S8GZCHPU | $ (7,853.53) | DMT3GVK258 | $ (133,292.56) |
| D5S8KHDU34 | $ (1,336.00) | DMT74JQWEU | $ (853.65) |
| D5SGKUQ3TV | $ (95.47) | DMT9Y5QRKH | $ (6,680.00) |
| D5SN24C7T6 | $ (14,362.00) | DMTAYDCSL7 | $ (6,266.48) |
| D5SYCWU3R8 | $ (1,402.95) | DMTGWQR8YC | $ (668.00) |
| D5SZLTVBXH | $ (351.19) | DMTKBX3RED | $ (119.16) |
| D5T4JXAFHY | $ (949.27) | DMTQH67Y9B | $ (119,783.50) |
| D5T8ZBV97J | $ (22.24) | DMTUNBGVDQ | $ (997.50) |
| D5T94NEPKM | $ (534.31) | DMUDCPS27Z | $ (119.16) |
| D5TAK2N3PU | $ (666.60) | DMUE9K6AV2 | $ (684.22) |
| D5TF9CAGSZ | $ (55,909.56) | DMUWCPE8XD | $ (272.19) |
| D5TLDAEKSR | $ (168.82) | DMVDESJPNT | $ (12.12) |
| D5UGCVYDZ2 | $ (435.15) | DMVH4D8RBJ | $ (276.67) |
| D5UJTXR29D | $ (1,968.07) | DMVHWJD9GT | $ (483.60) |
| D5UL8HRANG | $ (1,411.91) | DMVQK5TENX | $ (119.16) |
| D5UM9G6HS2 | $ (1,199.06) | DMVXU976ZS | $ (398.46) |
| D5UWEYXBHM | $ (523.23) | DMVZ9GKD5A | $ (3,178.93) |
| D5UZR3PQAE | $ (620.36) | DMW4GCT7UY | $ (70.14) |
| D5V496MABS | $ (1,002.00) | DMW78QKCFP | $ (2,893.89) |
| D5V4Y9M8LQ | $ (59.76) | DMWH256RLA | $ (1,770.98) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5V8GJKC2H | $ (13.02) | DMWLZX2FNR | $ (128.14) |
| D5VABLWJY8 | $ (1,554.80) | DMWQK27FUT | $ (684.15) |
| D5VD8C76SY | $ (4,337.50) | DMWTCDXV5B | $ (2,523.78) |
| D5VE8L3FDS | $ (2,498.74) | DMX4GE75NR | $ (472.68) |
| D5VFRZTYGE | $ (684.67) | DMX5NY9DRP | $ (6,680.00) |
| D5VG23JYWZ | $ (1,230.00) | DMX7QFCDV9 | $ (5,590.00) |
| D5VH8E9BYG | $ (484.80) | DMXA25BZ9F | $ (107.80) |
| D5VKH4J8YN | $ (150.30) | DMXAGY4ZJK | $ (1,640.89) |
| D5VLUF7ZNR | $ (5,649.00) | DMXEN4WYUV | $ (5,848.65) |
| D5VP2T7EAM | $ (1,485.50) | DMXFHCZDGT | $ (3,604.29) |
| D5VZTWMJSF | $ (1,432.86) | DMXG5B93EJ | $ (3,340.00) |
| D5WAFMDXBJ | $ (10,020.00) | DMXKRGAJV6 | $ (137.62) |
| D5WBGFV8DC | $ (642.49) | DMXNT5F9J7 | $ (24.73) |
| D5WF72VQNH | $ (3,122.90) | DMY3US9L5K | $ (13,285.90) |
| D5WFJLM3VN | $ (4,242.00) | DMYFP7QCNB | $ (767.59) |
| D5WJ9UEXSN | $ (18,180.00) | DMYSNZ9DE3 | $ (2,338.00) |
| D5WKP9NJ64 | $ (934.74) | DMZ8VKS5CA | $ (361.79) |
| D5WPYV7QSE | $ (3,569.92) | DMZGR73UJK | $ (257.86) |
| D5X4EDYK67 | $ (2,595.43) | DMZJENTLWV | $ (64,229.37) |
| D5XDP2RCHT | $ (140.85) | DMZKGSL4X9 | $ (696.45) |
| D5XL3NVYEA | $ (308.29) | DMZXSHDA9Y | $ (3,340.00) |
| D5XMNUZR9G | $ (13.08) | DN289XZBSG | $ (3.70) |
| D5XPHYZDWM | $ (312.74) | DN2ABWHVSK | $ (3,030.00) |
| D5XT3LRF29 | $ (18,768.00) | DN2DGJHVAB | $ (62.51) |
| D5Y693PGSN | $ (189.36) | DN2F5QL8CS | $ (1,002.00) |
| D5Y6HXFM34 | $ (168.80) | DN2GB94W7M | $ (1,073.06) |
| D5Y6RVUNBE | $ (915.06) | DN2SWLP5RE | $ (282.49) |
| D5Y7D9X3LV | $ (490.05) | DN35YGLXZ9 | $ (820.53) |
| D5Y7JGD2KE | $ (345.42) | DN39BYS5XC | $ (1,002.00) |
| D5Y7W6ZDFG | $ (377.20) | DN3BXUWG78 | $ (211.81) |
| D5Y8HLAQZN | $ (54.29) | DN3DM67YEW | $ (296.94) |
| D5YB6APG72 | $ (1,670.00) | DN3JML4QBF | $ (1,336.00) |
| D5YMTZAKN9 | $ (793.86) | DN42BFGXH9 | $ (1,341.88) |
| D5YVMH4XZP | $ (39.15) | DN435XMYEC | $ (3,085.00) |
| D5Z2HU9MKD | $ (5,678.00) | DN4C5WM6E7 | $ (6.11) |
| D5ZA4EN9YF | $ (518.67) | DN4GAR9JVS | $ (3,340.00) |
| D5ZD8YV9UF | $ (4,004.53) | DN4VQDKLYM | $ (170,882.70) |
| D5ZH7LQ9UP | $ (744.61) | DN52YQDEPA | $ (1,411.07) |
| D5ZHKST7FP | $ (558.50) | DN54XW9BZY | $ (4,848.00) |
| D5ZQFGVNPK | $ (59,131.01) | DN56TGYLR3 | $ (163.20) |
| D5ZSCP3BMU | $ (278.68) | DN578YABT2 | $ (1,002.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5ZX2HGM89 | $ (115.44) | DN58JMGV2C | $ (0.01) |
| D625K7WQCR | $ (551.19) | DN5CKZY24L | $ (2,004.00) |
| D627VXEZW5 | $ (833.45) | DN5EMK2Q7A | $ (3,405.50) |
| D629CZMA78 | $ (530.66) | DN5QCART4Y | $ (418.61) |
| D62HN3YKSE | $ (38,917.40) | DN5W9X2GQP | $ (3,006.00) |
| D62MWZBS9P | $ (4,242.00) | DN5Y2D4REM | $ (995.05) |
| D62T5ER8UZ | $ (60,600.00) | DN63UDAGB7 | $ (2,116.73) |
| D62Z5AG8EM | $ (486.61) | DN69HG7WRU | $ (130.34) |
| D635WY7V4N | $ (1,670.00) | DN6AVEGRCL | $ (247.91) |
| D637FWRAVK | $ (366.84) | DN6BFL3ESM | $ (70.00) |
| D63FR5P4ZX | $ (2,672.00) | DN6EQLT5ZS | $ (467.60) |
| D63MBH2AT4 | $ (78,824.00) | DN6PJV27CU | $ (213.34) |
| D63RUGQADZ | $ (4,170.64) | DN6QURAGCY | $ (214.05) |
| D63XF5GQCS | $ (835.00) | DN6SF52AEQ | $ (3,340.00) |
| D63ZTD8XU4 | $ (306.92) | DN6TL5BPUH | $ (3,031.25) |
| D6479AGSE5 | $ (242.39) | DN6ULQEM48 | $ (91,132.13) |
| D64A3MSKLN | $ (115.44) | DN6VCT2YP8 | $ (574.07) |
| D64XZ75SJE | $ (1,469.85) | DN6WSBVCDK | $ (71.28) |
| D653Y7JVZR | $ (2,583.43) | DN6YFKDA48 | $ (80.80) |
| D654MLC9HA | $ (27.79) | DN6ZVQW3CT | $ (5,136.00) |
| D658EBZGCQ | $ (577.90) | DN72VD8BUL | $ (60.00) |
| D65A49SLTF | $ (12,450.00) | DN74ZR5EQ9 | $ (3,757.50) |
| D65EWT3KDP | $ (1,072.62) | DN7CK3RU8Y | $ (374.54) |
| D65GZLNAPS | $ (227.62) | DN7FK3C4L2 | $ (898.71) |
| D65SCVQK4A | $ (63.08) | DN7K64CAMH | $ (839.21) |
| D65UKLSCTM | $ (2,769.42) | DN7M9H8QXB | $ (566.51) |
| D674JWQ9TV | $ (16.70) | DN7TZVAY8C | $ (1,918.66) |
| D67GNBACUF | $ (1,670.00) | DN85XJV3CK | $ (1,015.89) |
| D67LBMD8SE | $ (1,281.46) | DN86FYVEG9 | $ (1,422.91) |
| D67MX9RJDA | $ (321.79) | DN86YQ2CTH | $ (28.28) |
| D67U3429WP | $ (303.00) | DN8AWER4LK | $ (3,340.00) |
| D684MNVUZ3 | $ (606.00) | DN8BZQJH5W | $ (909.00) |
| D68D7NFW2M | $ (1,252.60) | DN8L2FT9KJ | $ (2,099.39) |
| D68LVXPFUB | $ (601.26) | DN8TZECBD5 | $ (124.59) |
| D68W4P7ARB | $ (668.00) | DN8XER9C2V | $ (668.00) |
| D68WJTLBGP | $ (2,004.00) | DN8Z4UE9CM | $ (726.11) |
| D698YWP23V | $ (2,030.32) | DN95YAR6D3 | $ (122.84) |
| D69F4ND7SR | $ (2,424.00) | DN98BQPL34 | $ (811.25) |
| D69H3UWMKD | $ (808.75) | DN9B4ESP7R | $ (3,636.00) |
| D69LZUVACD | $ (24.24) | DN9EA6PM2V | $ (5,026.30) |
| D69MVCTHU8 | $ (655.20) | DN9LC5BJ4T | $ (3,340.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D69PQGHRZL | $ (444.73) | DN9UKHXVAS | $ (689.27) |
| D69WFQGDEH | $ (1,314.05) | DNA5GWUPCS | $ (979.50) |
| D69XNLSZT2 | $ (334.48) | DNA74SUFRJ | $ (44,183.24) |
| D69YLVQNBH | $ (4,528.80) | DNAEGBWUMJ | $ (503.58) |
| D6AF3U84GJ | $ (130.34) | DNAG3M5XRQ | $ (100.20) |
| D6AMFETZGL | $ (4,008.00) | DNAMLSJVQR | $ (1,609.88) |
| D6AVWL4J7D | $ (4,393.50) | DNAUP8L297 | $ (1,245.11) |
| D6B2DTSJRF | $ (1,670.00) | DNB2JFYSAE | $ (183.49) |
| D6B7H8KRVU | $ (781.74) | DNB8RMAE3L | $ (1,290.44) |
| D6BDZJ9ECP | $ (684.42) | DNBER8G9MY | $ (873.42) |
| D6BFUJQYLS | $ (237.14) | DNBG29DWK3 | $ (448.44) |
| D6BSN8W3JU | $ (596.35) | DNBG7V9CLK | $ (982.66) |
| D6C2JV9LEN | $ (263.99) | DNBPHJFG85 | $ (2,672.00) |
| D6C9RTDVJL | $ (607.00) | DNBQUXMPV7 | $ (50.34) |
| D6CBGFSVX8 | $ (360.24) | DNBVKM6TC2 | $ (496.38) |
| D6CRSMTH5J | $ (416.98) | DNBYM49FKR | $ (2,338.00) |
| D6CVK4GADF | $ (138,657.98) | DNC56ZTQDV | $ (9,400.00) |
| D6CWXHFQBG | $ (54.95) | DNC83B7YUR | $ (1,051.11) |
| D6D4MKTJRN | $ (399.96) | DNCDKEWBAH | $ (1,016.86) |
| D6DAXHC4QR | $ (668.00) | DNCPHXTE23 | $ (154.60) |
| D6DUHBPSX2 | $ (1,212.00) | DNCT5B2VYL | $ (160.13) |
| D6DWVHETB9 | $ (1,336.00) | DNCZXHLGRM | $ (1,818.00) |
| D6E3Y2P4S9 | $ (98,581.25) | DND5SJ2ZBK | $ (295.93) |
| D6E75QSZ8C | $ (224.72) | DND9U2J4SY | $ (20,040.00) |
| D6EBPMUZRS | $ (791.48) | DNDRBHC6PU | $ (1,149.18) |
| D6EGPH7LTQ | $ (601.93) | DNDSPBWY8F | $ (169.68) |
| D6EQN8APJ5 | $ (24,159.95) | DNDTH8WAPZ | $ (3,222.45) |
| D6ERPNHQSU | $ (641.82) | DNDW5LHQU6 | $ (827.87) |
| D6EVKND52C | $ (466.00) | DNDW953SJG | $ (27,316.00) |
| D6F2W4REPK | $ (91,720.51) | DNDWHVG25B | $ (3,340.00) |
| D6F4TCXPSL | $ (3,860.00) | DNE29P3R6Q | $ (281.03) |
| D6F9ZB5GPC | $ (3,610.54) | DNEB7DZJA5 | $ (3,228.01) |
| D6FC3W7NBE | $ (413.84) | DNEH8KY73A | $ (958.58) |
| D6FQB8VZ5J | $ (55.10) | DNEK4TVBZW | $ (1,042.24) |
| D6FU5EYJBC | $ (668.00) | DNEXAPSY5F | $ (30.30) |
| D6FVEB9Q8X | $ (1,257.31) | DNFG4W6XK3 | $ (1,503.00) |
| D6FXGSA5UW | $ (67.32) | DNFHMGP2B9 | $ (736.75) |
| D6GBK9ELCJ | $ (1,249.16) | DNFV8PBTY7 | $ (9,064.78) |
| D6GMQKWPRN | $ (1,336.00) | DNFVEWCMA4 | $ (6,841.74) |
| D6GPFD4NCQ | $ (50.10) | DNFXUL5TCW | $ (1,016.81) |
| D6GT3LH8QD | $ (21.01) | DNG5893FDE | $ (4,865.78) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6GWAVJB7Y | $ (334.00) | DNG5XLV4UC | $ (384.81) |
| D6H5UD2YLQ | $ (1,212.00) | DNG6LEFYHR | $ (416.30) |
| D6H79T58AW | $ (6,642.50) | DNG7RJ6FZM | $ (295.50) |
| D6H8KWJ3XR | $ (188.74) | DNGB6E7TLM | $ (1,182.36) |
| D6HQVYB7JN | $ (729.74) | DNGLHRYTBD | $ (1,002.00) |
| D6HTR7PQYD | $ (602.84) | DNGTJEPC2R | $ (328.47) |
| D6HTV9854U | $ (1,426.18) | DNGWPFCAZQ | $ (195.52) |
| D6J3K5CPFM | $ (1,574.79) | DNH2YEFG5Z | $ (2,029.72) |
| D6J84NYLTD | $ (480.20) | DNH3VAQRKM | $ (1,170.71) |
| D6JEFP8ZQ2 | $ (586.05) | DNHJVUXW25 | $ (4,848.00) |
| D6K49DHBYV | $ (6,060.00) | DNHY54CEAW | $ (2,338.00) |
| D6KAJC4EFQ | $ (2,700.00) | DNJ5L7YXUB | $ (606.00) |
| D6KEXTDN2R | $ (6,707.51) | DNJ72XRPFS | $ (2,672.00) |
| D6KJTGYHPQ | $ (86,545.11) | DNJ839DUHZ | $ (1,002.00) |
| D6KMJU4WPV | $ (604.60) | DNJ8F7XQCT | $ (157.35) |
| D6KR23UNHJ | $ (585.98) | DNJD3P96VS | $ (2,510.25) |
| D6KRJECX2H | $ (668.00) | DNJEP5DSAU | $ (408.39) |
| D6L5K8YW4X | $ (586.91) | DNJKFHMREP | $ (9,859.46) |
| D6LBVHNFA8 | $ (5,459.12) | DNJPHWDGKM | $ (14.58) |
| D6LBXPKH8S | $ (48.41) | DNJWX5P8G2 | $ (12,120.00) |
| D6LQ5PRDN7 | $ (413.50) | DNJY589RMA | $ (1,912.94) |
| D6LUZXFANH | $ (25.38) | DNJZQGXU45 | $ (6,029.70) |
| D6LX84H7VD | $ (517.15) | DNKGTEL5UR | $ (3,340.00) |
| D6LXN27VQH | $ (2,023.02) | DNKHC8RU9W | $ (501.00) |
| D6LXYBUGCW | $ (5,010.00) | DNKHWRY3P6 | $ (594.78) |
| D6M8XDHVCP | $ (1,428.05) | DNKRXZE2WG | $ (89.37) |
| D6MB4PGAHQ | $ (431.73) | DNKUD3GLFV | $ (193.72) |
| D6MFZADVPJ | $ (1,399.15) | DNL62B3PSZ | $ (1,304.00) |
| D6MKU7JZQ2 | $ (988.52) | DNL8XMJQWV | $ (3,978.27) |
| D6MLFP497V | $ (171.30) | DNLA8JYVWB | $ (1,045.57) |
| D6MNP2XZW7 | $ (927.95) | DNLC6ASPFM | $ (424.20) |
| D6MX4GNY9L | $ (2,424.00) | DNLG8BF674 | $ (4,013.86) |
| D6P4KDMAZX | $ (93,150.00) | DNLGSJQ3M2 | $ (887.62) |
| D6P5NWYRMF | $ (114.98) | DNLXM2T4R7 | $ (2,672.00) |
| D6P9KBM58R | $ (2,094.18) | DNM5BET3RZ | $ (17.50) |
| D6PQF54KE8 | $ (821.13) | DNM7UGZWQP | $ (683.32) |
| D6Q734VX8F | $ (225.62) | DNM8BUJSQP | $ (1,489.64) |
| D6Q8RJ32XD | $ (758.30) | DNMB5LSR6E | $ (5,060.10) |
| D6QDUGJZSA | $ (5,487.20) | DNMG7AD2V3 | $ (76.20) |
| D6QDWEH3ZP | $ (1,002.00) | DNMG7X5BJZ | $ (1,517.33) |
| D6QK5BANVH | $ (7,354.20) | DNMSJ3UXFD | $ (973.49) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|---|
| D6QMFLEWAS | $ (2,587.33) | | DNMTJFZ4D6 | $ (311.19) |
| D6QN2S83J9 | $ (19.70) | | DNMU5CWJ8R | $ (5,174.70) |
| D6R2PJEYWC | $ (811.36) | | DNMUZDYFR5 | $ (13,694.91) |
| D6R7FY8PM5 | $ (373.49) | | DNP7RJF9H8 | $ (3,383.16) |
| D6R7QKFPVS | $ (646.91) | | DNPHBAKRZ5 | $ (161.02) |
| D6R8S9MFVU | $ (18.99) | | DNPKHFUTE7 | $ (2,145.00) |
| D6RA89XFQB | $ (1,696.80) | | DNPMSQVTD5 | $ (825.39) |
| D6RACTFQSE | $ (5,373.03) | | DNPS5ARGEF | $ (835.00) |
| D6RE9ZLXYT | $ (605.69) | | DNQAS5B369 | $ (6.27) |
| D6REB9AJQ2 | $ (2,561.04) | | DNQF3TB5JD | $ (3,270.00) |
| D6RKS9TUL2 | $ (1,025.63) | | DNQL6T8G5C | $ (225.01) |
| D6RLZJWETH | $ (322.94) | | DNQV58WTK9 | $ (479.33) |
| D6RMC7VT8F | $ (48.20) | | DNQXS6ERML | $ (283.02) |
| D6RU8KSX7D | $ (1,619.90) | | DNR6HWL74J | $ (816.00) |
| D6RUJ43WZG | $ (1,870.13) | | DNR6TZDGC8 | $ (2,737.37) |
| D6SGETA4YP | $ (2,043.74) | | DNRKSDX27Z | $ (790.32) |
| D6T4G5R2QC | $ (606.26) | | DNRTHDX794 | $ (3,430.66) |
| D6T9AHDCNZ | $ (126.61) | | DNRYQAUWHL | $ (523.17) |
| D6TAC4QUKE | $ (2,995.21) | | DNS6RCUB5E | $ (214.52) |
| D6TAJ3NSE4 | $ (261.12) | | DNSA6ZVL9Y | $ (3,030.00) |
| D6TPQK3WJ4 | $ (66,094.00) | | DNSBMJ85VX | $ (41.01) |
| D6TQJCR9HK | $ (2,539.50) | | DNSH9ZT8GC | $ (1,142.74) |
| D6TQM3N9AG | $ (601.00) | | DNSQPT78HC | $ (15,030.00) |
| D6TSK2WHMF | $ (493.22) | | DNSWACJKMT | $ (300.35) |
| D6TUJPGAD5 | $ (2,004.00) | | DNSWLD8C93 | $ (6,680.00) |
| D6TUM4YB8Q | $ (3,122.90) | | DNT2U8E54X | $ (22.76) |
| D6TVQJR3NG | $ (317.09) | | DNT3LQHEJB | $ (1,369.34) |
| D6TWRAPJBU | $ (535.75) | | DNT47BC8ZQ | $ (250.50) |
| D6TXMBUAHR | $ (1,420.21) | | DNT6CJRPB3 | $ (145.23) |
| D6U3KFPHDS | $ (1,632.95) | | DNTALHZES3 | $ (7.78) |
| D6U7ALW4TQ | $ (666.60) | | DNU543MKW7 | $ (123,757.32) |
| D6U8LWXM4D | $ (2,366.31) | | DNU92V7G4P | $ (286.30) |
| D6U9B2VNEW | $ (270.22) | | DNUAVFQS5J | $ (280.80) |
| D6U9QWZ3LN | $ (854.46) | | DNUBFR63K9 | $ (1,062.09) |
| D6URPT5E4F | $ (133.06) | | DNUFQSD6CH | $ (182.47) |
| D6USEWP8JY | $ (266.78) | | DNUH9KPMYW | $ (282.60) |
| D6V7983TMR | $ (168.33) | | DNUJ9DR5K8 | $ (334.00) |
| D6V89AKQPS | $ (6,680.00) | | DNV29PRAX7 | $ (1,112.11) |
| D6V9SQZL5U | $ (19.11) | | DNVB3CP7DX | $ (2,338.00) |
| D6VAFRYENU | $ (10,020.00) | | DNVCUB9A5R | $ (24,685.66) |
| D6VB9KNF37 | $ (1,171.20) | | DNVPAUSBLW | $ (1,830.24) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6VFCH43AE | $ (659.34) | DNVRK7Y58A | $ (2,583.05) |
| D6VFLCGXET | $ (24.14) | DNVRTGWZX9 | $ (10.12) |
| D6VR234KXQ | $ (9,352.50) | DNVT34D5LS | $ (709.59) |
| D6W958BZVU | $ (882.00) | DNVXADYQ2P | $ (722.32) |
| D6W9ANSKJ3 | $ (1,783.37) | DNVY5PASK2 | $ (796.72) |
| D6WATDMU5B | $ (4,428.00) | DNW53JZLQT | $ (171,450.62) |
| D6WELUK5M2 | $ (48.50) | DNW83V5QP4 | $ (285.37) |
| D6WN2743YP | $ (510.07) | DNWFY369L7 | $ (409.09) |
| D6WSJ2V95F | $ (36,332.00) | DNWFZQ6T2E | $ (10,020.00) |
| D6WUC5PZBM | $ (878.06) | DNWRQA7E6P | $ (1,362.80) |
| D6WX2GDFKJ | $ (1,818.00) | DNX8HMRTJ2 | $ (16,260.62) |
| D6WYAD38PT | $ (182.47) | DNXLTFY78M | $ (334.00) |
| D6XA8GS39Q | $ (66.80) | DNXPFKCAEB | $ (8.53) |
| D6XAKZ3VQU | $ (55,200.54) | DNXVZ7DGYS | $ (606.00) |
| D6XDAYRS4H | $ (119,574.00) | DNXWSEQLUH | $ (282.00) |
| D6XLDSWR9U | $ (505.34) | DNYCGXMDT6 | $ (3.90) |
| D6XNAHCBEW | $ (379.73) | DNYJV5FWXD | $ (8,846.11) |
| D6XT3QRY9B | $ (368.67) | DNYQS59E8H | $ (6,235.74) |
| D6XU5B4W82 | $ (668.00) | DNYRTLE8DM | $ (273.60) |
| D6XUBPDA8K | $ (548.80) | DNYSJD4EPA | $ (831.70) |
| D6Y7K5LWBZ | $ (580.73) | DNYZRPM8FK | $ (364.93) |
| D6YCGSUZH9 | $ (96,815.56) | DNYZUTRH8G | $ (477.24) |
| D6YG2S3NHE | $ (1,818.00) | DNZACK74BH | $ (414.12) |
| D6YKWUZAEX | $ (3,674.00) | DNZJWVM36R | $ (84.84) |
| D6YMXDTKV2 | $ (22,018.88) | DNZKD2HTWJ | $ (233.80) |
| D6YPTQZGKL | $ (353.60) | DNZQ7W3KLV | $ (50.10) |
| D6YRNLBJ4M | $ (206.90) | DNZQM2LAX9 | $ (33,400.00) |
| D6YWTS7M4V | $ (407.40) | DNZSE7DV2J | $ (16.70) |
| D6ZCFQ4WTR | $ (72.17) | DNZV6DKWBM | $ (1,818.00) |
| D6ZD43V7HF | $ (5,344.80) | DNZX895T24 | $ (2,347.91) |
| D6ZDRFCNW5 | $ (1,168.78) | DP24SQF687 | $ (501.00) |
| D6ZDVUXCMR | $ (971.00) | DP2BSEDTCY | $ (1,448.47) |
| D6ZFPRSAEB | $ (21,210.00) | DP2HAM548V | $ (327.38) |
| D6ZJKSRCMX | $ (99.12) | DP2RDC87ZH | $ (220.13) |
| D6ZKNDSHV3 | $ (1,212.00) | DP2RLKQT3E | $ (37,495.91) |
| D6ZRS38B4Q | $ (334.00) | DP2SW6C7MJ | $ (5,918.06) |
| D6ZT7S4FE8 | $ (414.12) | DP2UTSLEH3 | $ (658.44) |
| D72APUQBHX | $ (851.57) | DP38AYRV6X | $ (3.34) |
| D72CWZSXJE | $ (657.17) | DP3K4SEMD8 | $ (12,037.05) |
| D72GC6SEJD | $ (539.54) | DP3K8LYDTR | $ (12.12) |
| D72JUMNA9R | $ (35,651.68) | DP3KHEXJR4 | $ (1,625.56) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D72KMB895T | $ (3,047.58) | DP3TNF2XJR | $ (4,787.40) |
| D72RMWZ58Y | $ (1,071.90) | DP456JA8EG | $ (5,003.32) |
| D72VXEW6LY | $ (1,212.00) | DP4AWL8YUQ | $ (376.99) |
| D72W9RVUC8 | $ (501.00) | DP4HGAFQE6 | $ (13,360.00) |
| D7329LDB58 | $ (1,574.05) | DP4LVQHWE2 | $ (380.46) |
| D734W9VU8L | $ (2,508.84) | DP4UDZXWYT | $ (6,060.00) |
| D738R4KEYU | $ (294.19) | DP4ZTMSC3V | $ (16.70) |
| D73QHP6U98 | $ (83.50) | DP5H3ST4RE | $ (3,340.00) |
| D73UKZJ2P9 | $ (19.11) | DP5MRBL2VE | $ (57.79) |
| D73YLKZ9ST | $ (65,465.36) | DP5QXLJA2N | $ (2.67) |
| D73ZA6LXTG | $ (68.85) | DP5VCAQ6TM | $ (767.24) |
| D74CML9VXG | $ (960.36) | DP5ZRV9MGK | $ (343.44) |
| D74GJWRC9S | $ (5.55) | DP6E7WHC8D | $ (2,715.34) |
| D74HRAVLTZ | $ (251.00) | DP6Q7FJ2ZV | $ (10,628.00) |
| D74LRJ9DVX | $ (194.88) | DP6RE9WLMF | $ (1,169.00) |
| D74QKX5MNV | $ (4,493.62) | DP6UXWLAY4 | $ (103.54) |
| D74Z6FK2J5 | $ (3,201.81) | DP6XHG4E83 | $ (2,603.28) |
| D753QGLDWC | $ (20.24) | DP6ZCBSU7V | $ (1,670.10) |
| D75NPHGXUT | $ (272.57) | DP78FWLZB2 | $ (92,587.29) |
| D75S8UVYGJ | $ (108,431.19) | DP78JUKXSG | $ (3,340.00) |
| D75W9AD6TE | $ (184.00) | DP78VC5ZRA | $ (165.10) |
| D764WGC3AP | $ (668.00) | DP79FUEL4A | $ (987.90) |
| D76KLNEWXR | $ (1,508.94) | DP7K45M9EV | $ (5,474.85) |
| D76LR3BY2K | $ (514.36) | DP7L93HZBG | $ (714.90) |
| D76NGH45ES | $ (3,096.60) | DP7LVJW352 | $ (12,726.02) |
| D76PRCMSKQ | $ (782.60) | DP7NA8KGV6 | $ (84.84) |
| D76ZVKNE49 | $ (27,802.88) | DP7Q849CG6 | $ (266.78) |
| D783K9HV2U | $ (7,458.92) | DP7X5F2UW3 | $ (11,580.56) |
| D7863ZLMAT | $ (854.46) | DP86JXD7KF | $ (340.23) |
| D78AELMDNK | $ (604.54) | DP86R9CSXH | $ (15,244.25) |
| D78BEZJC4M | $ (358.20) | DP8BHKTVU3 | $ (817.33) |
| D78C2V3DZH | $ (215.99) | DP8F3DB7VE | $ (434.20) |
| D78SWN462R | $ (1,670.00) | DP8GMAVHRU | $ (668.00) |
| D79BVEXM6T | $ (2,227.78) | DP8XTM7FYZ | $ (9,312.21) |
| D79HUPFM2D | $ (5.86) | DP8ZGWA3KR | $ (3,030.00) |
| D79MKCQ4WL | $ (12,367.84) | DP9E8CFMZY | $ (385.11) |
| D79XUWKLF5 | $ (3,340.00) | DP9MDKYRFB | $ (6,036.90) |
| D7A4JC5QEK | $ (46.22) | DP9NSWA5JZ | $ (7,532.00) |
| D7ADW538BQ | $ (1,215.67) | DP9T8HJ72R | $ (1,600.67) |
| D7AM24C8LU | $ (3,700.00) | DP9YBM2GSZ | $ (179.98) |
| D7AMDBGJWV | $ (1,353.52) | DPA5CNZFJQ | $ (1,887.10) |