**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7AWRDCPT9 | $ (15,201.83) | DPA946HFS5 | $ (281.05) |
| D7B5EYCXRN | $ (583.43) | DPA9XQRBDL | $ (606.00) |
| D7BCEXFKY3 | $ (2,456.16) | DPAHM5WDV7 | $ (1,727.30) |
| D7BDHS36PL | $ (796.38) | DPAJVE9K8F | $ (4,019.70) |
| D7BQWVKM36 | $ (53,519.18) | DPASF5QXBK | $ (5,010.00) |
| D7BTM9NVGL | $ (291.00) | DPAY67Q9HU | $ (3,340.00) |
| D7BWYNZXH2 | $ (152.50) | DPB4WFH2SE | $ (175.46) |
| D7C4AUV8SP | $ (190.51) | DPB7XY8L9R | $ (3,954.77) |
| D7C6DRA382 | $ (1,067.46) | DPB89T7QKR | $ (6,454.57) |
| D7C8GAP6TF | $ (228.72) | DPBCY2NMS7 | $ (245.78) |
| D7C9JKTMYU | $ (664.14) | DPBJS3YZE9 | $ (409.63) |
| D7CATVE8DL | $ (774.88) | DPC5D4R93Y | $ (66.80) |
| D7CMLSQKT4 | $ (1,336.00) | DPC7EM5GWQ | $ (446.00) |
| D7D3X2ZQTB | $ (266.78) | DPCA3FWK6E | $ (29,688.13) |
| D7D5QB8U2S | $ (309.08) | DPCEUYAK2W | $ (2,616.83) |
| D7D8U9F4AH | $ (18.18) | DPCGSXFRA8 | $ (528.57) |
| D7DCPH8STB | $ (189.60) | DPCHBDMFGW | $ (106.72) |
| D7DEKQAMR2 | $ (2,365.58) | DPCLWGM6A3 | $ (47,758.50) |
| D7DFELGS4C | $ (120.24) | DPCRGWT89H | $ (41.61) |
| D7DWXQ64UJ | $ (1,212.00) | DPDSLQKT5E | $ (1,103.04) |
| D7E9R3F4GW | $ (239.53) | DPDUS4RMJK | $ (138.99) |
| D7F4QZ6DKY | $ (143.56) | DPDWSNHVYQ | $ (509.04) |
| D7F94YAGCQ | $ (2,646.20) | DPE7QL49SB | $ (245.78) |
| D7FDJ5LXKW | $ (365.25) | DPE82QTCYK | $ (106.74) |
| D7FNGH5X4M | $ (186.20) | DPEB9FRKXT | $ (1,765.16) |
| D7FTLZA6Q3 | $ (342.60) | DPEG4DFWQV | $ (727.27) |
| D7G5BZEJMU | $ (1,649.34) | DPERC6FYLT | $ (12,268.00) |
| D7G5EWCSZA | $ (161,911.14) | DPESNJTR52 | $ (94.63) |
| D7G6VFSEBM | $ (1,714.48) | DPF29RSQE5 | $ (3,595.00) |
| D7G8N4PJ9L | $ (46,043.48) | DPF2HNVB45 | $ (710.56) |
| D7GNFX2HVU | $ (3,287.51) | DPF528SUH7 | $ (334.00) |
| D7GX8A6Q2R | $ (71.35) | DPF9CYRUMQ | $ (2,093.27) |
| D7HFU3LQ4R | $ (1,068.80) | DPFRG8BDJ9 | $ (350.87) |
| D7HUYJTB6X | $ (6,119.08) | DPFWEUSL2A | $ (51,791.46) |
| D7J6FM8UQG | $ (2,672.00) | DPG3MUBDR2 | $ (334.66) |
| D7J8DBE3CZ | $ (431.74) | DPG5JXARSD | $ (6.68) |
| D7J8V5BHEX | $ (13,360.00) | DPGD39CRTL | $ (272.00) |
| D7JDWMB6H9 | $ (2,084.64) | DPGF3KAUNZ | $ (668.00) |
| D7JEMS4CHF | $ (167.00) | DPGNJ9H8WK | $ (181.80) |
| D7JNG493MV | $ (1,121.87) | DPGQKFASYX | $ (91.50) |
| D7JNH5LVFT | $ (3,092.84) | DPGTZQW3S6 | $ (2,429.10) |

29

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|---|
| D7JR8UKAHS | $ (1,173.03) | | DPGU64JYNL | $ (303.00) |
| D7JV4E2SXY | $ (107.99) | | DPGVCTEA5H | $ (551.10) |
| D7K2CYR593 | $ (103.60) | | DPGVXLKHM7 | $ (48,071.88) |
| D7K2MXTSRH | $ (265.18) | | DPH3LNZG7S | $ (33.40) |
| D7K3XEPSFY | $ (139.34) | | DPH6MF3CTE | $ (1,199.52) |
| D7K48XCUJM | $ (390.78) | | DPH6V3MZGX | $ (234.61) |
| D7K6P4DSW8 | $ (419.81) | | DPH8SC7KAM | $ (143.19) |
| D7KC9UBD56 | $ (3,340.00) | | DPH9A2V7RG | $ (2,002.37) |
| D7KFAGU8CE | $ (15,333.38) | | DPHC8W6Q3T | $ (658.24) |
| D7KHSD836L | $ (297.91) | | DPHL967AQX | $ (16,720.35) |
| D7KPLW5N4F | $ (396.00) | | DPHN7FEAM8 | $ (6,060.00) |
| D7KTGSCMDN | $ (475.34) | | DPHVN7MKXG | $ (40.08) |
| D7KU8MSN4W | $ (758.04) | | DPHX2MAFQV | $ (24,240.00) |
| D7L3CJTHYM | $ (293.50) | | DPHXV2K7E5 | $ (807.57) |
| D7L3UWZRYV | $ (180.51) | | DPJ3SUEWGK | $ (2,732.40) |
| D7L4YKSETQ | $ (223.78) | | DPJ6R7ENFX | $ (88,448.52) |
| D7LB6R4GXZ | $ (48.71) | | DPJ7S49ZG2 | $ (24.24) |
| D7LGN9P6RU | $ (338.87) | | DPJ7WQY2VB | $ (412.08) |
| D7LH49Z6XV | $ (4.24) | | DPJ9EFQ5ZB | $ (1,443.96) |
| D7LN4THFQ9 | $ (12,120.00) | | DPJCLAHKZQ | $ (3,436.27) |
| D7LQGUKHF9 | $ (97,452.53) | | DPJKFDL6M4 | $ (4,020.00) |
| D7LVBXY9WE | $ (3,030.00) | | DPJNLV2SYU | $ (1,409.48) |
| D7LWDAJ8M9 | $ (835.00) | | DPJQNSD2G8 | $ (735.33) |
| D7LWYKXPT8 | $ (4,807.33) | | DPKHZ9236Q | $ (873.29) |
| D7LXVUCHQ3 | $ (2,376.86) | | DPKQ2EYWRH | $ (4,036.50) |
| D7LYESXC9N | $ (34,313.98) | | DPKR47NF3T | $ (19,489.49) |
| D7M64TPVYB | $ (426.84) | | DPKS5C32HE | $ (2,672.00) |
| D7M849PZ6R | $ (904.30) | | DPKTR7W9NJ | $ (845.33) |
| D7MN6KA2VX | $ (60,600.00) | | DPL48UH6RS | $ (1,363.50) |
| D7MT2KC6ZP | $ (5,691.30) | | DPL4AJYQF8 | $ (1,020.88) |
| D7MY6AESQ3 | $ (81.93) | | DPL6XDK4AR | $ (334.00) |
| D7MYTESR3N | $ (3,902.64) | | DPLBK8N35Z | $ (2,004.00) |
| D7MZQSJP6Y | $ (2,781.04) | | DPLCU6DTYB | $ (801.76) |
| D7NLP4FR86 | $ (60,176.74) | | DPLENUX67A | $ (2,424.00) |
| D7NP6XKVUA | $ (370.50) | | DPLGBWD9H4 | $ (78.04) |
| D7NPD3L8AS | $ (12,525.00) | | DPLHEDY98M | $ (484.68) |
| D7NQMAUPTS | $ (510.89) | | DPLNSK2Z7X | $ (505.61) |
| D7NSLDV46X | $ (6,060.00) | | DPLX72S6KF | $ (1,460.46) |
| D7NU6YLP8W | $ (327.37) | | DPM45JRYFK | $ (477.08) |
| D7NXAD64CR | $ (454.50) | | DPM8TRCFAQ | $ (5,678.00) |
| D7NZGFVCTJ | $ (4,057.85) | | DPMDNFRKY3 | $ (47.60) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7P8Y4NU5H | $ (130.34) | DPMRJW4NFL | $ (3,124.99) |
| D7PG3L5RKY | $ (19.31) | DPMW9HUAY7 | $ (16.70) |
| D7PJK5Y2HW | $ (2,765.90) | DPMY7CUNF2 | $ (195.13) |
| D7PJVF4X8S | $ (668.00) | DPN4JFBZLA | $ (520.62) |
| D7PNVURTS5 | $ (1,908.27) | DPNDHAMVXJ | $ (44.49) |
| D7PNXJS594 | $ (4,462.41) | DPNKXU9AFW | $ (17.14) |
| D7PNYXTG9D | $ (2,880.74) | DPNLZ6V5BA | $ (6,060.00) |
| D7PRKSTXLB | $ (394.40) | DPNQDGHKZ9 | $ (183.49) |
| D7PZGMTBWE | $ (574.68) | DPNRMGDBK8 | $ (1,506.00) |
| D7Q2VJND34 | $ (11,690.00) | DPNTM9E5GY | $ (639.33) |
| D7QCMNZSWA | $ (19,345.00) | DPNU62VK3C | $ (1,207.84) |
| D7QJ4KGLA8 | $ (883.37) | DPQFS6U782 | $ (11,633.06) |
| D7QVGY8S3H | $ (3,340.00) | DPQJVLET73 | $ (668.00) |
| D7QYM8X9TJ | $ (1,880.00) | DPQK2H8A5S | $ (426.84) |
| D7R2TQFU6Z | $ (327.32) | DPQMSBJHY2 | $ (1,336.00) |
| D7R3GS68WM | $ (583.39) | DPQVWJRMLG | $ (71.80) |
| D7RDC5U43N | $ (1,511.57) | DPQWJE2YBF | $ (12,125.87) |
| D7RGHFW5AB | $ (12,985.00) | DPQXC6E29W | $ (544.39) |
| D7RHVBGL2U | $ (4,008.00) | DPR72F8WKT | $ (668.00) |
| D7RHVSC9WN | $ (1,067.76) | DPR82VZJT3 | $ (2,211.90) |
| D7RNELJCWX | $ (36,835.68) | DPRS6DYXW4 | $ (1,318.47) |
| D7RSHNBLMA | $ (964.56) | DPRSF58N6A | $ (299.40) |
| D7RU8G3EAM | $ (3,340.00) | DPRTF37HXD | $ (4.01) |
| D7RW8SLTMA | $ (1,026.29) | DPRWADJUX9 | $ (372.39) |
| D7RXVSBW6L | $ (555.55) | DPS7Q2DY3T | $ (7.00) |
| D7RYHGWST9 | $ (2,474.26) | DPSE3XMG5W | $ (836.79) |
| D7RZG6AQ2M | $ (10,309.55) | DPSULMWT7X | $ (16,700.00) |
| D7S8RNQXYB | $ (372.30) | DPT3B62JGZ | $ (2,255.22) |
| D7S93LNG4T | $ (421.91) | DPT9DRFVNE | $ (2,104.20) |
| D7SPKBJEG8 | $ (1,566.02) | DPTBMGYAQJ | $ (626.05) |
| D7T2WA3VFS | $ (6,731.10) | DPTURW6M3N | $ (523.30) |
| D7TDSJPEGN | $ (668.00) | DPTXEV6QW8 | $ (1,366.51) |
| D7TER4JYBX | $ (866.19) | DPTZDXSMHJ | $ (16.70) |
| D7TNFC4DAU | $ (1,033.91) | DPU836FGC4 | $ (224.03) |
| D7TREKQVB8 | $ (18,350.00) | DPU94ARMYT | $ (502.62) |
| D7TYEFNMHP | $ (4,360.80) | DPU96RHW3N | $ (60.12) |
| D7TYG4PCRL | $ (804.36) | DPU9AHJRTQ | $ (746.97) |
| D7U2DWFX8Y | $ (0.36) | DPUA46YS5Q | $ (1,953.65) |
| D7U8HWQC95 | $ (3,205.80) | DPUD9HVQYT | $ (2,359.96) |
| D7UCMFJB5R | $ (511.15) | DPULDRJNT8 | $ (1,210.94) |
| D7UD3XT9HY | $ (7.72) | DPUNDX7VYL | $ (6.68) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7UDR5KMJA | $ (638.13) | DPUQ247V3W | $ (6,060.00) |
| D7UQ8F3MSW | $ (925.05) | DPUTDM76ZC | $ (527.72) |
| D7UTKY8EAL | $ (369.09) | DPUWBZAT67 | $ (548.34) |
| D7V2MZYXC3 | $ (480.96) | DPV2NCAJ5E | $ (377.49) |
| D7VCKW9UTE | $ (6,060.00) | DPV342HQMG | $ (60.95) |
| D7VFBR86H4 | $ (160.07) | DPVNLMJA6T | $ (974.42) |
| D7VFX9EMKC | $ (1,209.81) | DPVR6TZAFD | $ (12,120.00) |
| D7VK2L3B6Y | $ (4,215.08) | DPVXMG95A8 | $ (244.31) |
| D7VLY3G6QC | $ (668.00) | DPVZS2TAY5 | $ (209.74) |
| D7VSY6BTHG | $ (7,605.30) | DPW24MVR9N | $ (1,613.54) |
| D7VTSX2K4A | $ (852.00) | DPW26F8THV | $ (4,848.00) |
| D7VUZA36NL | $ (735.39) | DPW3QBVYDU | $ (270.25) |
| D7VZBQL9H6 | $ (278.26) | DPW9YHV5UG | $ (60.60) |
| D7W983MGLE | $ (9.44) | DPWNUH3MAE | $ (1,118.90) |
| D7W9PXJ65G | $ (588.45) | DPWSEXYFJ7 | $ (458.61) |
| D7WHX53PN8 | $ (733.61) | DPWTB7G3ZQ | $ (147.96) |
| D7WN5LGE8V | $ (441.76) | DPWYXS359B | $ (940.00) |
| D7WT8MESPL | $ (26,810.45) | DPX2QZL6RY | $ (29.64) |
| D7X5CD6MGU | $ (7,244.03) | DPX2SR46H8 | $ (12,151.46) |
| D7XB4KEQU6 | $ (111.72) | DPX35V7MNY | $ (234.18) |
| D7XBUMLPZK | $ (1,273.57) | DPX73GK4YR | $ (1,818.00) |
| D7XD2ZWKJM | $ (130.08) | DPXAUE7F2H | $ (12,120.00) |
| D7XE9STBN6 | $ (217.00) | DPXDW6AN5F | $ (567.21) |
| D7XFSTJB8N | $ (13,360.00) | DPXJML4ENQ | $ (165.37) |
| D7XP4ZV9UW | $ (4,676.00) | DPXJNEY4F8 | $ (2,424.00) |
| D7Y2GQUASH | $ (126.61) | DPXRM28ZD5 | $ (3,340.00) |
| D7Y5D9MW6N | $ (121.50) | DPXVBYFAGK | $ (1,727.10) |
| D7Y6CMQSBG | $ (5,175.00) | DPXW8T5GC4 | $ (44.40) |
| D7YCR3SWTD | $ (160.13) | DPY24EK7UR | $ (3,340.00) |
| D7YGMCFU9Q | $ (367.40) | DPY7SLEBZV | $ (786.00) |
| D7YMPSDNJW | $ (13,915.44) | DPYDR437WE | $ (5,885.00) |
| D7YT2896NL | $ (1,721.40) | DPYE5KSLCV | $ (119.16) |
| D7Z3VJ8C56 | $ (606.00) | DPYGAKNLXD | $ (400.61) |
| D7Z6SV4CPB | $ (439.42) | DPYML6B9XK | $ (47,214.44) |
| D7Z8CR9QJN | $ (10.50) | DPYRV26D9T | $ (119.16) |
| D7ZBVRSEAM | $ (879.10) | DPYTQBR5ML | $ (515.42) |
| D7ZDMEBQ8T | $ (47.20) | DPZ582G6SA | $ (110,403.36) |
| D7ZFEV4PSJ | $ (1,350.00) | DPZ78BKJCA | $ (898.71) |
| D7ZNHLK2GM | $ (3.47) | DPZCEU59W2 | $ (559.28) |
| D7ZNPLSJ4Q | $ (673.72) | DPZCKTF4JV | $ (83.50) |
| D7ZQG2X84A | $ (5,010.00) | DPZFMSKWE4 | $ (21,088.80) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7ZWFJBQ84 | $ (138,646.74) | DPZN9J5CYX | $ (1,419.02) |
| D824B3DRSZ | $ (334.00) | DPZQUNMAG7 | $ (61,450.76) |
| D82UQDCJ5K | $ (1,433.80) | DPZQY3TNUA | $ (205.03) |
| D82VG6STFL | $ (190.94) | DPZR8DJULE | $ (2,909.14) |
| D82YHWPECB | $ (409.33) | DPZSLDFV7K | $ (834.59) |
| D82ZRNP67W | $ (2,253.42) | DPZUKNFBGC | $ (728.20) |
| D834DX76QM | $ (757.50) | DPZV3JXCDW | $ (18,180.00) |
| D83B2PVRAZ | $ (111.72) | DPZXBJ8T7V | $ (334.00) |
| D83CLKHZ5R | $ (167.00) | DQ237NKTJU | $ (334.00) |
| D83HAPZFV6 | $ (1,454.49) | DQ287CLX5E | $ (428.23) |
| D83PSMYBK4 | $ (2,632.50) | DQ2BEFM6WC | $ (287.24) |
| D83SN47YZF | $ (7,852.02) | DQ2E8HS3UN | $ (2,145.31) |
| D83UGJ9L6V | $ (175.00) | DQ2MJKTHNC | $ (520.20) |
| D83YXEV6UN | $ (2,385.69) | DQ2R69DTLK | $ (217.85) |
| D842U7VJEX | $ (668.00) | DQ2VT9YM4R | $ (1,818.00) |
| D843HZQJY9 | $ (446.86) | DQ35HNAFTD | $ (16,522.95) |
| D8465KMARH | $ (4,327.76) | DQ38AG6TYJ | $ (1,131.98) |
| D846CLSZ7M | $ (29,300.10) | DQ3A4CFY52 | $ (295,044.70) |
| D84B3SUEKZ | $ (886.50) | DQ3NWR2B6G | $ (157.56) |
| D84B9W7JGH | $ (141.51) | DQ3V6F4UJ7 | $ (21.09) |
| D84BJNG3A7 | $ (60.73) | DQ3WNCLY8V | $ (327.63) |
| D84QHXJBSW | $ (618.12) | DQ43HP5FSA | $ (809.14) |
| D84RVBEMXH | $ (660.80) | DQ46TXVJHU | $ (1,670.00) |
| D84T56MRHJ | $ (379.84) | DQ4C328M7D | $ (668.00) |
| D84V9D52WQ | $ (1,002.00) | DQ4F9EUPD8 | $ (28,447.49) |
| D84WUD2XKN | $ (6,060.00) | DQ4UPF6VLT | $ (3,939.00) |
| D8572CBEAK | $ (258.91) | DQ4WLHNTKM | $ (921.84) |
| D85DRTY39E | $ (222.58) | DQ4XRA6JUW | $ (140,337.00) |
| D85KGUP9D7 | $ (208.15) | DQ4ZNMF9JY | $ (20.04) |
| D86LJ9YVD4 | $ (646.64) | DQ5B3SLEDF | $ (2.04) |
| D86NLGDXCV | $ (150.03) | DQ5BGVW6N9 | $ (400.14) |
| D86SCMGFJZ | $ (1,569.54) | DQ5DU7A8TB | $ (44.81) |
| D86U3FYMQ7 | $ (121.60) | DQ5GZTSK69 | $ (982.03) |
| D86WZXP942 | $ (137.75) | DQ5HF2KY6T | $ (300.75) |
| D86XNQ3Y5A | $ (24.73) | DQ5LEGWKTP | $ (6,500.00) |
| D875R2SLMC | $ (1,212.00) | DQ5NCEB7UW | $ (835.00) |
| D879KBVLZR | $ (107.76) | DQ5P9FES4G | $ (4,376.28) |
| D879KGJLQZ | $ (18,938.00) | DQ6DGKZX2C | $ (225.62) |
| D87GSHQABF | $ (2,720.63) | DQ6JRYCXB7 | $ (361.22) |
| D87HXKBEYF | $ (197.96) | DQ6P4BAVCR | $ (172,305.50) |
| D87YBJGMVT | $ (14.60) | DQ6R9FZNSC | $ (79.17) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|---|
| D896MRBFXL | $ (4,435.52) | | DQ6XHDPCYR | $ (10,056.34) |
| D896P74ENJ | $ (35.35) | | DQ6YHZAKLU | $ (415.85) |
| D89CN5Q4WX | $ (6.06) | | DQ72WUCDG3 | $ (1,212.00) |
| D89CZP3LW7 | $ (130,312.46) | | DQ72YUXF89 | $ (4,342.00) |
| D89GYZ4BW6 | $ (257.83) | | DQ75RAB2VJ | $ (456,989.86) |
| D89PF2AJQW | $ (4,151.10) | | DQ7FTBPKER | $ (3,030.00) |
| D89QNV7FP4 | $ (99,250.68) | | DQ7SYANUTF | $ (958.58) |
| D89U62CH5V | $ (1,099.52) | | DQ89LCBV23 | $ (387.84) |
| D89VKCLYEQ | $ (20.48) | | DQ89WSVE75 | $ (5,323.48) |
| D89WHSGXZ2 | $ (15,089.06) | | DQ8ACPJK5Z | $ (29,621.27) |
| D89WZBEQHN | $ (126.61) | | DQ8D69ZAEC | $ (825.96) |
| D8A4JHPMRD | $ (668.00) | | DQ8D9Z7VB3 | $ (236.70) |
| D8A6PHSJDQ | $ (2,361.53) | | DQ8E7G3TLP | $ (88.62) |
| D8A9WYJHZF | $ (3,340.00) | | DQ8H5DUVP2 | $ (2,478.25) |
| D8AK4UY2XW | $ (800.19) | | DQ8KBPY4LX | $ (1,019.18) |
| D8AM2DZG5V | $ (11,549.72) | | DQ92ZSMBY7 | $ (137.78) |
| D8ANFWHEX3 | $ (12.37) | | DQ95K6HGCM | $ (34,051.14) |
| D8ARBCDGS2 | $ (9,005.76) | | DQ9BX8SYJT | $ (292.80) |
| D8ATD2R4GP | $ (20,040.00) | | DQ9CMFDEJW | $ (551.46) |
| D8AWDG9MF2 | $ (699.98) | | DQ9JW4RK3L | $ (20,213.82) |
| D8B5MXU3N4 | $ (21,303.00) | | DQ9UWVEJDG | $ (100.20) |
| D8B7HVQD5K | $ (1,955.59) | | DQ9VARKJ6U | $ (1,455.00) |
| D8B7TJAHCQ | $ (1,959.86) | | DQ9WGAS3KH | $ (78.44) |
| D8BDUC7KWQ | $ (4,175.00) | | DQ9XRY4AHG | $ (499.28) |
| D8BGPN6HF3 | $ (938.34) | | DQA8YWB4DZ | $ (2,235.00) |
| D8BMGZ3X29 | $ (918.34) | | DQAEMRDTYU | $ (304.18) |
| D8BMH34RLX | $ (187,358.91) | | DQAG2J3VXB | $ (2,527.45) |
| D8BW94AJFE | $ (918.50) | | DQALNXEKW6 | $ (127,375.01) |
| D8C46SJHXT | $ (133,600.00) | | DQAMGP4LJ5 | $ (1,068.80) |
| D8CAFX7Q9J | $ (612.06) | | DQAP4GC6W9 | $ (1,030.20) |
| D8CBMW6DXN | $ (297.28) | | DQAS86JCTX | $ (1,018.12) |
| D8CM9RDKP7 | $ (1,134.73) | | DQAW5R2FC4 | $ (20.24) |
| D8CNMZGSV4 | $ (4,120.80) | | DQAXNHS6C4 | $ (143.62) |
| D8D3FGY6C7 | $ (943.21) | | DQAXY27EMU | $ (427.97) |
| D8D5JCUR3V | $ (2,944.06) | | DQB5VUDSRJ | $ (331.43) |
| D8DA6UGT2C | $ (1,023.06) | | DQBGPX2EW7 | $ (2,421.50) |
| D8DEGCR9ZQ | $ (5,586.24) | | DQBHXN6R4J | $ (26,148.90) |
| D8DFYK34LH | $ (16.70) | | DQBPFHKZRG | $ (183.66) |
| D8DMKWXFU2 | $ (2,235.46) | | DQBRU8PDFA | $ (4,077.00) |
| D8DPG2JQMZ | $ (2,907.65) | | DQBWEJ72LF | $ (120.11) |
| D8DU9ZSNYM | $ (33.40) | | DQC48T6MZ3 | $ (2,338.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8DV9LKGPN | $ (550.39) | DQC5UA6PN7 | $ (585.51) |
| D8E4RZATC5 | $ (6,680.00) | DQC76DN3UF | $ (90.93) |
| D8EAGB4FHJ | $ (13.36) | DQCJE4RF2B | $ (5,286.30) |
| D8EH5YNXMZ | $ (524.88) | DQCJEZ8WKB | $ (334.00) |
| D8EJYGTAUB | $ (219.20) | DQCML3Z5AJ | $ (26.52) |
| D8ENPFV65L | $ (10,244.16) | DQCRLNA5F4 | $ (195.84) |
| D8EPAD7U69 | $ (16.70) | DQCS64XVWZ | $ (277.84) |
| D8EWZJCD53 | $ (7,699.50) | DQCVALME8N | $ (317.30) |
| D8F9DT2VMH | $ (642.97) | DQCYXKJUG6 | $ (7.30) |
| D8F9XSGC5K | $ (43,880.46) | DQCZPYL3NW | $ (29,076.00) |
| D8FAMBS2DG | $ (621.19) | DQD7LYJ6F3 | $ (47,022.00) |
| D8FC3VNLMA | $ (1,212.00) | DQD7XZTRP3 | $ (275.57) |
| D8FEVZAX7N | $ (22,890.06) | DQDCL8HNXT | $ (39.29) |
| D8FG2ZWSR9 | $ (1,205,653.13) | DQDHG36MJT | $ (2,207.98) |
| D8FJDPYCSN | $ (2,533.61) | DQDKHXJCNS | $ (33,400.00) |
| D8GAW937JQ | $ (521.21) | DQDMYGTLSR | $ (6,605.40) |
| D8GNZ96JXW | $ (15,150.00) | DQE2CLU9ZM | $ (2,395.00) |
| D8GVPT6DHS | $ (1,054.48) | DQE5FANTXB | $ (668.00) |
| D8H3CBLFP7 | $ (39.81) | DQE67S8F4R | $ (4,925.90) |
| D8H5NATFB4 | $ (660.80) | DQE8HDZXFV | $ (400.86) |
| D8HDREVPFU | $ (161.42) | DQEBFLGK56 | $ (339.36) |
| D8HFN27ZDV | $ (2,169.02) | DQEGNLM37Y | $ (2,972.33) |
| D8HKQFGUAZ | $ (120.24) | DQEMZ3C2S5 | $ (601.80) |
| D8HUL7ZD6F | $ (1,593.51) | DQEN92XRLB | $ (505.35) |
| D8HXK5BUTA | $ (1,494.75) | DQEP2WS39D | $ (1,165.64) |
| D8HZFJPCWD | $ (677.18) | DQETCRNAXG | $ (772,542.00) |
| D8J7PMHYLE | $ (345.75) | DQEW3KMSZL | $ (10,020.00) |
| D8JBVXWK75 | $ (12,120.00) | DQEZ2W7G4N | $ (223.88) |
| D8JDV76RMB | $ (678.70) | DQF43SWHTK | $ (5,214.98) |
| D8JLPA9RMK | $ (167.00) | DQF45JY3PT | $ (2,672.00) |
| D8JNTLXA5G | $ (256.95) | DQF5LBX48T | $ (15,150.00) |
| D8JWNLS3DR | $ (1,677.15) | DQFBNLZ2SK | $ (6.06) |
| D8JYHXSVGP | $ (189,484.08) | DQFD97ANK5 | $ (1,956.38) |
| D8KAJRSU7E | $ (155.18) | DQFGY2XHKU | $ (118.76) |
| D8KAQ4UL7J | $ (1,336.00) | DQFH73U6S8 | $ (46.76) |
| D8KCJL5VP9 | $ (334.00) | DQFM9TRWDG | $ (233.80) |
| D8KGX3WMZD | $ (145.23) | DQFU4TWA8D | $ (2,899.31) |
| D8KJSPCRXA | $ (29,980.08) | DQFXWYP5JR | $ (209.63) |
| D8KJSRUQA6 | $ (2,077.32) | DQG7RPKEVA | $ (50,490.00) |
| D8KPM7XU2J | $ (6,543.36) | DQGJL4WBD8 | $ (9.18) |
| D8KQUSMF5C | $ (1,201.50) | DQGKU9L3FM | $ (156.11) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|---|
| D8KUV43ZPH | $ (1,670.00) | | DQGNX5KBJ8 | $ (1,288.05) |
| D8KVLHDMT9 | $ (1,713.00) | | DQGPCSWMY3 | $ (297.92) |
| D8L59XRKBZ | $ (1,002.00) | | DQGPRTF628 | $ (190.38) |
| D8LDYAEHVB | $ (550.14) | | DQH739VLXW | $ (4,412.50) |
| D8LFZ24XQM | $ (9,022.76) | | DQHEA63GNK | $ (247.26) |
| D8LKAS2E69 | $ (419.61) | | DQHFX6W9D3 | $ (334.00) |
| D8LPBRQ9DT | $ (100.00) | | DQHJW3UKFR | $ (48,415.00) |
| D8LX9MPDA6 | $ (303.00) | | DQHPYFVT47 | $ (41,175.39) |
| D8M2BV5QJA | $ (15.46) | | DQHXRGNY9F | $ (15.12) |
| D8M32SWEFU | $ (7,637.76) | | DQHYSWKPB5 | $ (294.19) |
| D8M7XHA4Y5 | $ (1,670.00) | | DQJ9XT63FD | $ (726.14) |
| D8MDPFUAEH | $ (6,060.00) | | DQJFLU73ZC | $ (5,152.01) |
| D8MRDVZUBT | $ (44.40) | | DQJG46B3HD | $ (893.15) |
| D8MW6K9V3J | $ (564.71) | | DQJKLEGT9A | $ (136.27) |
| D8MX46VGDB | $ (126.61) | | DQJNDXVEHW | $ (562.16) |
| D8MYDV9PSN | $ (950.54) | | DQJRSDA6ZP | $ (910.16) |
| D8N2RC3SMA | $ (6,060.00) | | DQJSZV26AF | $ (6,680.00) |
| D8N3AEZJPY | $ (1,002.00) | | DQK6A4FN8Z | $ (12,740.00) |
| D8N6DY9HB4 | $ (23.38) | | DQKAEJHR35 | $ (5,087.20) |
| D8N792XRKF | $ (871.67) | | DQKAHLGFWS | $ (353.28) |
| D8NBAEC9UR | $ (2,984.67) | | DQKAZGJY6S | $ (1,290.78) |
| D8NKGUHCYZ | $ (90.90) | | DQKFSWRLXC | $ (873.76) |
| D8NLEH7MXC | $ (418.42) | | DQKJ82F5W7 | $ (606.34) |
| D8NLW2ZR6D | $ (334.00) | | DQKLJBWVHG | $ (231.20) |
| D8NRT5YWDE | $ (32,647.89) | | DQKM78NYXR | $ (294.19) |
| D8NU5JWVB3 | $ (368.59) | | DQKPERSM3N | $ (4,392.10) |
| D8NY54HRSB | $ (804.48) | | DQKUFLN37C | $ (636.48) |
| D8P4TQREH5 | $ (1,051.80) | | DQL73EANM2 | $ (6,041.12) |
| D8PDAYLVTS | $ (889.19) | | DQLJT6EN3X | $ (334.00) |
| D8PG2QMUV7 | $ (187.86) | | DQLP89DMKN | $ (669.94) |
| D8PGUD5FBT | $ (1,050.49) | | DQLU4TEDBX | $ (6,060.00) |
| D8PQVU5Z7Y | $ (909.00) | | DQLYS395UM | $ (1,783.49) |
| D8PR35DMUN | $ (7,933.50) | | DQM64SE7VN | $ (11,817.00) |
| D8PSGE67WH | $ (357.54) | | DQM6S85K4U | $ (780.22) |
| D8PUJE6RKY | $ (288.20) | | DQMTFAS5WR | $ (196.23) |
| D8PZ3AHJQN | $ (1,914.60) | | DQMUVT3GFY | $ (304.93) |
| D8PZQXNYDV | $ (18,180.00) | | DQMZA9DXYS | $ (128,571.67) |
| D8Q2P7DX6N | $ (60.60) | | DQNAK3WBZ9 | $ (80.16) |
| D8Q5UY97CM | $ (772.35) | | DQNAVJPHU4 | $ (1,818.00) |
| D8Q7F925AL | $ (9,200.00) | | DQNE6SRVJ9 | $ (30.80) |
| D8Q97PBYK5 | $ (1,566.46) | | DQNFL73BHP | $ (375,599.20) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8QLTU79D4 | $ (127.26) | DQNGXFKA42 | $ (405.68) |
| D8QNMPFGVY | $ (789.47) | DQNK47BDTU | $ (1,670.00) |
| D8QRYZKXU2 | $ (508.97) | DQNKTRPZV6 | $ (29,583.79) |
| D8QWZ9YRSX | $ (1,987.00) | DQNRKAU5YD | $ (1,670.00) |
| D8QXFMSUR7 | $ (214.18) | DQNUZXTGRA | $ (3,039.75) |
| D8QYSRL4DF | $ (1,950.80) | DQNW3U87XA | $ (883.16) |
| D8QZC9GUK4 | $ (562.16) | DQP9ZA2JM4 | $ (5,883.75) |
| D8R79K3ALC | $ (320.13) | DQPDKXLZ2T | $ (60,600.00) |
| D8RL3DXAKY | $ (886.24) | DQPFGB4CDH | $ (13,670.21) |
| D8RPQJFBU7 | $ (1,716.00) | DQPFXVNMD4 | $ (15.64) |
| D8RTEJZ23M | $ (6,063.11) | DQPH9Z3ETS | $ (83.19) |
| D8RUWVYNBQ | $ (298.50) | DQPKR8G9HT | $ (439.37) |
| D8RW9M3DFL | $ (501.00) | DQPNA675EY | $ (793.10) |
| D8RWVGDS5M | $ (1,562.31) | DQPZFA3LCR | $ (660.54) |
| D8S6VCA5BJ | $ (835.00) | DQR3MKZLVG | $ (690.48) |
| D8SH5CRD2V | $ (97,915.80) | DQR4G8L2XH | $ (9.57) |
| D8SHPV97EJ | $ (6,060.00) | DQR6YBMU9V | $ (1,060.72) |
| D8SJCNZLPT | $ (56.55) | DQRE3S26PJ | $ (159.84) |
| D8SJQMRUDX | $ (848.25) | DQREWM8HGY | $ (369.27) |
| D8SKPMDF3J | $ (668.00) | DQS89MLY3P | $ (7,279.80) |
| D8SP6DHU3G | $ (1,884.66) | DQS8D7Y9AW | $ (48.00) |
| D8SPJBVKRY | $ (312.13) | DQS8KBL9X2 | $ (400.00) |
| D8T2P4HDMG | $ (470.16) | DQSA3THXUJ | $ (895.34) |
| D8T7CYBSPG | $ (896.30) | DQSJHA59GX | $ (2,110.88) |
| D8TFGKVNED | $ (1,386.93) | DQSPNU3EWH | $ (541.08) |
| D8TMPY9LS5 | $ (1,242.99) | DQSRHTA6XP | $ (592.11) |
| D8TPDE6JK4 | $ (2,006.88) | DQSTXM5ZG9 | $ (2,054.26) |
| D8U3FDT2HB | $ (518.96) | DQSV8E792F | $ (312.82) |
| D8U3Z7LT5J | $ (2,609.01) | DQSYRA3HCX | $ (606.00) |
| D8U7FM3XQ4 | $ (3,451.22) | DQTAJXBMYN | $ (1,503.00) |
| D8UAJZFH5M | $ (160.07) | DQTD5EHYAU | $ (1,160.32) |
| D8UAK63T5R | $ (27,099.50) | DQTJLEKGUA | $ (1,043.00) |
| D8UBSM5RHJ | $ (35,469.18) | DQTL6NVYBA | $ (6,060.00) |
| D8UCQ3JY6L | $ (810.54) | DQTYMUBHL7 | $ (55.52) |
| D8UG2AHJD4 | $ (1,002.00) | DQU4J85TRW | $ (489.15) |
| D8UGN29L54 | $ (2,402.89) | DQU9R2XN8J | $ (199.98) |
| D8UHNVK67B | $ (163,620.00) | DQUKLD9WFT | $ (1,461.91) |
| D8UNPX5JSZ | $ (164.86) | DQUSJLWV3B | $ (1,091.17) |
| D8USYDE7JV | $ (6,346.00) | DQV8LT2BPF | $ (1,479.17) |
| D8UYFS5LNM | $ (62,149.58) | DQVEJ7RA8X | $ (161.81) |
| D8V34WE6PA | $ (350.42) | DQVF4YNPA3 | $ (72.72) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8V6HE7WJS | $ (200.27) | DQVK8X2JN6 | $ (239.93) |
| D8VB3YUJC5 | $ (8,850.00) | DQVKTGHB73 | $ (175.38) |
| D8VB429GNR | $ (1,702.86) | DQVT26DUGA | $ (165.92) |
| D8VBW37RNP | $ (3,006.00) | DQVY5MHZPR | $ (22.98) |
| D8VCNEJQGZ | $ (104.43) | DQW4JUY2GV | $ (2,087.50) |
| D8VF6UDTWX | $ (8,002.65) | DQW7K2XNHP | $ (586.91) |
| D8W3XRPK2T | $ (1,340.23) | DQWFBRP78Y | $ (1,557.78) |
| D8WA5CXLBH | $ (14,702.55) | DQWFUPCZ8K | $ (539.00) |
| D8WFZ9GUDH | $ (2,692.04) | DQWJD8KY53 | $ (312.91) |
| D8WN2EB5TF | $ (86.94) | DQWUMA3CPB | $ (869.24) |
| D8X43RYSVF | $ (81.80) | DQXGDYPV2T | $ (1,602.95) |
| D8X9BWFCH7 | $ (544.83) | DQXGNRDW5J | $ (47,000.00) |
| D8XCVBMLAJ | $ (1,221.86) | DQXH8FTP7K | $ (1,007.00) |
| D8XGQ5M4P7 | $ (1,370.40) | DQXMLKRAHT | $ (1,388.96) |
| D8XGUB36KE | $ (732.94) | DQXNVDESKM | $ (224.98) |
| D8XHRNLFGC | $ (5,687.00) | DQY84S2PXC | $ (606.00) |
| D8XMCH7ZUN | $ (815.79) | DQYBHXDP5F | $ (66.80) |
| D8XPFWEZLQ | $ (215.32) | DQYBJKF3GL | $ (668.00) |
| D8XQLYKUW5 | $ (3,079.48) | DQYCMRFX9E | $ (368.44) |
| D8XTYCZ93V | $ (342.72) | DQYCXG9RWL | $ (2,269.37) |
| D8Y24P7BKN | $ (319.18) | DQYH4ZFK3M | $ (58.10) |
| D8Y69VGCST | $ (305.28) | DQYLK6MGCP | $ (12,982.20) |
| D8YFPR9HZ2 | $ (2,424.00) | DQYSB4UPFX | $ (125.32) |
| D8YKST25EM | $ (2,458.77) | DQYVZMGXB6 | $ (7,478.33) |
| D8YLZ3FTPU | $ (1,536.77) | DQZ3KFW6T5 | $ (6.48) |
| D8YSHDMTEJ | $ (201.09) | DQZF37MHCG | $ (3,340.00) |
| D8YVCG4BLF | $ (11,112.60) | DQZGP2SLNK | $ (3.17) |
| D8ZAC3BTWR | $ (289.59) | DQZLTK83AJ | $ (48,480.00) |
| D8ZE4YWX6C | $ (1,356.47) | DR2E9KP65Z | $ (11,296.26) |
| D8ZEC2B43M | $ (7,825.62) | DR2NAHUWG6 | $ (116.90) |
| D8ZEGQ5FDB | $ (17,955.78) | DR2XQL897Y | $ (1,943.88) |
| D8ZNRB4PYH | $ (495.94) | DR2YKFHNB4 | $ (6,426.08) |
| D8ZP36J9CE | $ (6.17) | DR3D24769B | $ (213.75) |
| D8ZUD7EXR2 | $ (569.64) | DR3GKZ82QF | $ (243.00) |
| D924ZAGNP7 | $ (31,601.26) | DR3M6QWXDS | $ (407.18) |
| D92A8BREH4 | $ (4,014.50) | DR3MTAGLWD | $ (837.30) |
| D92C4MGZQV | $ (43.01) | DR4N62KHPF | $ (794.83) |
| D92G8PBF4A | $ (4,893.72) | DR4SQ8Y6CW | $ (645.88) |
| D92KFRJY3N | $ (6,060.00) | DR4Y98GME5 | $ (224.22) |
| D92LG84VFR | $ (945.22) | DR4YQJXD8M | $ (4,276.00) |
| D92PKXN4TV | $ (256.03) | DR5BN8F7AH | $ (1,336.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D92RCAL6YS | $ (12,059.76) | DR5CYLFH9B | $ (1,313.35) |
| D92RZW63GC | $ (3,887.53) | DR5DMW26G9 | $ (468.73) |
| D92WBK6SCE | $ (3,340.00) | DR5HQJ2DPE | $ (17,604.80) |
| D92WJT4HYD | $ (9.30) | DR5SZV4T87 | $ (1,670.00) |
| D92XDKPARM | $ (375.72) | DR5TV62EDJ | $ (573.40) |
| D93DYMNXLQ | $ (935.20) | DR5V4T8F7S | $ (547.95) |
| D93EKLACN6 | $ (3,340.00) | DR6A5YBNQL | $ (5,212.20) |
| D93EYWR7U5 | $ (171.92) | DR6AFMKN7T | $ (133.53) |
| D93FKAW4GY | $ (116.03) | DR6GZE2X5S | $ (1,987.70) |
| D93GDXMKNH | $ (800.33) | DR6MB2JTGK | $ (18.93) |
| D93M7SHTZY | $ (1,336.00) | DR6SZV7A5Y | $ (59.84) |
| D93NGD2KM8 | $ (1,670.00) | DR6UP5DKC8 | $ (3.34) |
| D93PMDN25F | $ (10,020.00) | DR6VJTZ923 | $ (388.93) |
| D93PTFZNR5 | $ (7,348.00) | DR6W73XJH4 | $ (6,680.00) |
| D93QHXR58W | $ (293.76) | DR6YJ5MQE2 | $ (1,433.75) |
| D93XGDEJ8N | $ (129.77) | DR72PTM86Q | $ (287.66) |
| D93YPRF5V4 | $ (169.68) | DR7BSAE3FG | $ (57.20) |
| D946ZN8WEA | $ (1,289.96) | DR7HMKASXC | $ (133.60) |
| D947K8DQU3 | $ (1,002.00) | DR7QLYA6GB | $ (310.62) |
| D94DNJBZ75 | $ (24.24) | DR7SQAXKJW | $ (738.12) |
| D94FXLUEHM | $ (12.96) | DR86DQ9BZ7 | $ (2,954.97) |
| D94MKCFLW2 | $ (152.68) | DR8GY3FU5B | $ (8,347.90) |
| D956V3QEUB | $ (38.85) | DR8H9KE6XV | $ (5,010.00) |
| D95HEZMKV2 | $ (33.40) | DR8WJTH5UZ | $ (2,107.02) |
| D95PQHYNVA | $ (163.20) | DR93BU26ZE | $ (2,585.16) |
| D95UP6YD8C | $ (351.30) | DR9QPCU8BE | $ (609.68) |
| D95VME7FDB | $ (83.50) | DR9UFQHBKY | $ (443.84) |
| D95YQN8G3W | $ (167.00) | DRA3EW846P | $ (76.97) |
| D96BZLPSQX | $ (5,460.00) | DRA4WQMBTX | $ (485.92) |
| D96J4YNRDP | $ (296.54) | DRA5WET4PZ | $ (572.88) |
| D96MG28DFP | $ (16.91) | DRAFHZJU6V | $ (69.17) |
| D96MW8EQDU | $ (10,135.98) | DRALNMU3SV | $ (5,724.31) |
| D96URQSLC8 | $ (707.18) | DRASH73XZY | $ (29,088.86) |
| D96XUWPFLT | $ (524.24) | DRAU3F8XM2 | $ (687.88) |
| D974DJCBPV | $ (3,939.00) | DRAWLVZBYN | $ (1,670.00) |
| D97BUQ2HRS | $ (334.23) | DRAXF7VQGB | $ (168.48) |
| D97CJ3V4LG | $ (192.20) | DRAYTJQS3F | $ (13,883.46) |
| D97JFSBW2X | $ (1,713.92) | DRB2A3Y9MQ | $ (11,376.68) |
| D97RKHYDP2 | $ (102,726.86) | DRB9PZ4GWS | $ (2,774.41) |
| D97RLEYMNP | $ (3.55) | DRB9XV3HMN | $ (318.58) |
| D97S2QRL6X | $ (140.41) | DRBG4NTZ75 | $ (3,340.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|---|
| D97TWPLKQ3 | $ (10,020.00) | | DRBUMW94E2 | $ (1,732.18) |
| D97U6SKNLX | $ (110.59) | | DRBY9DCLH8 | $ (684.53) |
| D97WLGTYXZ | $ (327.70) | | DRC36XZQL8 | $ (2,572.17) |
| D97XTZ284J | $ (610.42) | | DRC6E48759 | $ (1,126.54) |
| D98AKEZN7J | $ (3,458.02) | | DRCDZSLTUQ | $ (1,566.72) |
| D98E6ZQKHR | $ (307.72) | | DRCKNSZLU7 | $ (450.59) |
| D98EZTXCBN | $ (10.98) | | DRD2W6STUE | $ (515.03) |
| D98KPWGTAE | $ (32,724.00) | | DRD5SPZXAV | $ (200.34) |
| D98LT2YRWN | $ (39.19) | | DRDAHBSCG7 | $ (179.85) |
| D98UCKNR5E | $ (423.41) | | DRDAQLB6JE | $ (214.93) |
| D98ZF2TMX6 | $ (109.20) | | DRDNQ4HGFP | $ (668.00) |
| D9ABMTK2L8 | $ (592.04) | | DRDSLJMVZY | $ (922.00) |
| D9ACMNFQ52 | $ (965.26) | | DRE2C37SU5 | $ (6,060.00) |
| D9AHPWFK6Q | $ (3,951.22) | | DRE6GFDUK4 | $ (90.90) |
| D9ANRJ2F8H | $ (402.34) | | DRED3LQFNV | $ (6.27) |
| D9ATVHSFJ8 | $ (382.83) | | DRELQWAT3S | $ (1,002.00) |
| D9B3TH74DZ | $ (551.72) | | DREQ5PNFMA | $ (16.68) |
| D9B3VD4ZFM | $ (250.50) | | DRF74XC9WG | $ (668.00) |
| D9B683GRMY | $ (773.46) | | DRFPVMANHY | $ (1,002.00) |
| D9B86JFSPM | $ (52,151.73) | | DRFU2H7NXS | $ (358.94) |
| D9B8A5HVCJ | $ (668.00) | | DRFUTBWGNZ | $ (109.25) |
| D9BL6E3TKU | $ (62.10) | | DRFW9YX4VG | $ (10,174.74) |
| D9BUTX7AR8 | $ (1,349.36) | | DRG5PSMN96 | $ (170.34) |
| D9C3JU8QMF | $ (361.66) | | DRGBP24M9D | $ (762.95) |
| D9C3PA5E7J | $ (553.10) | | DRGDUFCWXB | $ (243.13) |
| D9D4KWSUZJ | $ (809.60) | | DRGDZ3W8Y7 | $ (1,815.00) |
| D9D6GT827H | $ (43,040.00) | | DRGKP3NSVZ | $ (6,680.00) |
| D9D7C3WSEH | $ (8,702.18) | | DRGNU2968E | $ (743.96) |
| D9D7N28UY5 | $ (540.84) | | DRGNWMPAV7 | $ (4,676.00) |
| D9DCM2VGTY | $ (115.44) | | DRGPDJNS37 | $ (8,313.05) |
| D9DEZFM4TQ | $ (756.45) | | DRH37WB46S | $ (1,670.00) |
| D9DP3K2QV7 | $ (137.21) | | DRHJ6X7EKQ | $ (511.52) |
| D9DQ3ZTE4S | $ (17,744.00) | | DRHKN5LMC6 | $ (4.86) |
| D9DUAM85B4 | $ (7,966.60) | | DRHMLANCWQ | $ (406.02) |
| D9DWEK4SLA | $ (64.21) | | DRJ265ZDEU | $ (620.26) |
| D9E3GMRPKQ | $ (4,306.30) | | DRJ5D48AZX | $ (305.20) |
| D9E7KRPJYN | $ (1,212.00) | | DRJ7D3TQ2X | $ (106.61) |
| D9E8CUJZSH | $ (8.28) | | DRJA5ENF9C | $ (6,680.00) |
| D9EAMZGTVY | $ (1,263.19) | | DRJCQYEN3P | $ (23.12) |
| D9EJ5K6XTF | $ (2,411.48) | | DRJMF62ZSL | $ (1,254.32) |
| D9EZ46Y2BW | $ (207.66) | | DRJMYCSBHQ | $ (3,500.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9F54RHT2D | $ (6,063.71) | DRJNZ42WQT | $ (2,727.00) |
| D9FNXZ57WG | $ (160.16) | DRJP6EKGLB | $ (8.60) |
| D9FPKLDHS5 | $ (1,245.23) | DRJXU954P7 | $ (4,008.00) |
| D9FQP83TDL | $ (40.08) | DRJYTAZFEH | $ (1,168.65) |
| D9FSXT67LA | $ (811.72) | DRK5HL6USP | $ (150,300.00) |
| D9FWH8V6EA | $ (2,204.94) | DRK5JZUCMV | $ (33.40) |
| D9GD3FN2R7 | $ (1,551.50) | DRK8Y9GBMW | $ (402.68) |
| D9GFLHMV4T | $ (41.63) | DRKDY73E94 | $ (3,340.00) |
| D9GMJWX4SU | $ (1,212.00) | DRKG2DTJA7 | $ (39.36) |
| D9GWFLR6T4 | $ (1,039.06) | DRKGMF73SH | $ (353.00) |
| D9GYVXKRJL | $ (32.85) | DRKH69L8SG | $ (36.72) |
| D9GZFT7VJ5 | $ (2,915.82) | DRKND6LVH2 | $ (6,666.00) |
| D9H3DWS7EF | $ (325.95) | DRKNHJ85XC | $ (905.76) |
| D9H7URJMDG | $ (3,340.00) | DRKS9ZXUWM | $ (583.43) |
| D9H7YDCKJS | $ (5,769.00) | DRKZ5SD96U | $ (437.02) |
| D9HEGK5FJC | $ (200.40) | DRL37AWZ2D | $ (425.25) |
| D9HEL3XUZA | $ (1,999.80) | DRL3K7SQ54 | $ (593.88) |
| D9HNT62UDJ | $ (1,262.66) | DRLK5FJ7NA | $ (1,212.00) |
| D9HNVJ756K | $ (0.92) | DRLYTVBG4W | $ (501.00) |
| D9J4DXPLQF | $ (440.88) | DRM7WJBQXV | $ (187.49) |
| D9JDXN3RFG | $ (115,994.69) | DRMBKDUQA5 | $ (1,045.57) |
| D9JEG7X83S | $ (709.95) | DRMCS4P2ZQ | $ (12,120.00) |
| D9JF2CY8G6 | $ (2,004.00) | DRMD7PH3LT | $ (60,530.21) |
| D9JFZ8THWS | $ (271.19) | DRMVWSD5T6 | $ (12,692.00) |
| D9JFZDYL82 | $ (173.31) | DRMX58QCWA | $ (5,314.00) |
| D9JQ5YRNCG | $ (16,470.00) | DRN25JHGSP | $ (46.00) |
| D9JTPQYD6H | $ (1,002.00) | DRN4K98L25 | $ (1,386.68) |
| D9JTXHF3GU | $ (143.53) | DRN68VEWG3 | $ (891.25) |
| D9K4GQMBVF | $ (9,969.50) | DRNAUFD37X | $ (43.80) |
| D9K63RGH7Z | $ (1,212.00) | DRNEGT62SU | $ (455.18) |
| D9K6TD2X5U | $ (4,149.90) | DRNJQT9KY2 | $ (6,060.00) |
| D9K7XGHQLA | $ (754.96) | DRNLW5BKCH | $ (46.33) |
| D9KB57FSJ3 | $ (137.78) | DRNTLWH8ZG | $ (1,177.55) |
| D9KE6HTJB5 | $ (11,724.52) | DRNU3J2ZEP | $ (453.00) |
| D9KEFZV632 | $ (83.38) | DRP3Y6DGAU | $ (870.00) |
| D9KG4NUSDJ | $ (142,119.15) | DRPCDYHNAS | $ (44,300.07) |
| D9KNC7ZP6Q | $ (11,677.62) | DRPFUXGN5H | $ (103,662.61) |
| D9KR2UBX47 | $ (731.99) | DRPL5UB926 | $ (124.85) |
| D9KS24XM5B | $ (60,448.52) | DRPL5WF26T | $ (978.13) |
| D9KWMPYAL4 | $ (1,430.28) | DRPVKJBMHG | $ (2,558.02) |
| D9L7FXJU3P | $ (241.01) | DRQ6G8UVZB | $ (1,187.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9LA3DTU2M | $ (823.25) | DRQ6PZ3HKL | $ (1,737.00) |
| D9LAQ4X6JE | $ (291.40) | DRQMTFBGAV | $ (165,947.04) |
| D9LG6WTQNH | $ (266.54) | DRS4PCXFE9 | $ (6.68) |
| D9LH8X3TUP | $ (309.26) | DRS7DXUGZB | $ (15.40) |
| D9LSG5NFP2 | $ (1,102.81) | DRSC5YMXZD | $ (6,060.00) |
| D9LTC6AVXB | $ (30,300.00) | DRSGV7CW2L | $ (210.56) |
| D9LVYPKFG6 | $ (4,990.00) | DRST7EYVKC | $ (266.78) |
| D9M275QNSJ | $ (119.00) | DRSVNHYM2P | $ (4,637.68) |
| D9MGUP7YLK | $ (115,228.60) | DRSVWH49M7 | $ (5,563.33) |
| D9MLBRAPJN | $ (606.00) | DRSZBF7598 | $ (296.07) |
| D9MRS3QXWV | $ (2,004.00) | DRT3P7U5YZ | $ (10,961.68) |
| D9MW574TKV | $ (15,430.80) | DRT5S4KP3E | $ (5,314.00) |
| D9MWCP74GH | $ (164.51) | DRT92AH7D3 | $ (319.34) |
| D9N2SYCR4G | $ (668.00) | DRTAQHZYMS | $ (4,378.98) |
| D9N38F6RPL | $ (11.72) | DRTNWU763X | $ (1,593.25) |
| D9N7W5SAFH | $ (212.10) | DRTWLPEVZF | $ (484.59) |
| D9NAQU8XTP | $ (546.92) | DRTXKVZQLD | $ (63,344.60) |
| D9NCKAPYMU | $ (136.94) | DRUBLV4HFZ | $ (2,150,122.92) |
| D9NEVBUWM2 | $ (769.62) | DRUFCXZV5Q | $ (334.00) |
| D9NL7BFHYR | $ (47,829.31) | DRUSKQH8PL | $ (2,338.00) |
| D9NTP3LZD7 | $ (3,981.51) | DRV65ZB3SL | $ (402.36) |
| D9NUWDR43S | $ (97.14) | DRV6C5J7DG | $ (2,902.74) |
| D9NXS7WZJP | $ (66.80) | DRV7DSM5L9 | $ (1,208.19) |
| D9P7N6HL5W | $ (44.65) | DRVDHLBNK9 | $ (668.00) |
| D9PK4LMV6T | $ (985.71) | DRVH3BN9QJ | $ (89.87) |
| D9PL5BWD7X | $ (2,424.00) | DRVTKEW286 | $ (7,533.08) |
| D9PRZC8GM3 | $ (201.31) | DRVU3D87X4 | $ (49,090.64) |
| D9PS2D568X | $ (8,484.00) | DRW6AC8MDL | $ (72.19) |
| D9PTNJA3ME | $ (3,340.00) | DRWEPHY2VN | $ (36.36) |
| D9PTX3W8R2 | $ (3,016.15) | DRWPNBUC2F | $ (460.56) |
| D9PVYN57AJ | $ (12,433.80) | DRWZA89NKM | $ (10.18) |
| D9PWA6YK4U | $ (28,878.00) | DRXBNHW8AJ | $ (518.58) |
| D9PYXBENLT | $ (13,866.66) | DRXBZC3FYU | $ (3,326.94) |
| D9QCR5LGAY | $ (512.47) | DRXCJAF7GS | $ (998.00) |
| D9QCZ3P8YE | $ (606.96) | DRXD82AVL4 | $ (244.01) |
| D9QJUHDEWX | $ (32.61) | DRXFEN8TQ9 | $ (367.55) |
| D9QPFE2A4Y | $ (1,183.70) | DRXGNACUTF | $ (1,030.55) |
| D9QPU7EH28 | $ (744.88) | DRXHTPQVKD | $ (50.90) |
| D9QRHWCUAZ | $ (28.53) | DRXSP8J6DH | $ (217.00) |
| D9QY4TPDNV | $ (121.20) | DRXULVABCQ | $ (186.55) |
| D9QYGT83RP | $ (155,416.09) | DRY3XHCPZM | $ (544.33) |

42

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9QZE3FYGW | $ (237.30) | DRY4PUGW52 | $ (10,688.00) |
| D9R4JAYHN2 | $ (1,175.86) | DRYFG3ELQ8 | $ (354.53) |
| D9R73XNAKW | $ (1,169.00) | DRYN5FP4HU | $ (1,338.21) |
| D9RAB2KSVH | $ (96.00) | DRYP2G4KSH | $ (633.06) |
| D9RBJGV54Z | $ (3,030.00) | DRYUXM9N42 | $ (1,557.68) |
| D9RF756XKC | $ (67.86) | DRZHGJQTNC | $ (1,470.85) |
| D9RLQDK23H | $ (3,340.00) | DRZN4L5CG3 | $ (1,452.91) |
| D9RY84JU6M | $ (1,263.05) | DRZV2NQHA5 | $ (2,181.02) |
| D9RYB5ZEWX | $ (334.04) | DS26HZV73P | $ (1,676.67) |
| D9RYZAMP3T | $ (275.57) | DS27MW5QRD | $ (276.96) |
| D9S28EKYXD | $ (181.80) | DS2F7MZLNA | $ (193.92) |
| D9S6QBYU4K | $ (312.80) | DS2JBPACGY | $ (892.87) |
| D9S7BKX2YA | $ (309.06) | DS2JNYU9DA | $ (5,416.12) |
| D9S7L6TE3P | $ (239.97) | DS2PLVKDRE | $ (451.77) |
| D9SK6BQWTX | $ (804.48) | DS2T3FL7G6 | $ (296.56) |
| D9SNTRV478 | $ (22,318.36) | DS2TY8JDER | $ (6,012.00) |
| D9T3B4P8QL | $ (200.40) | DS38K2FJVT | $ (579.92) |
| D9T4RUYDFH | $ (115.44) | DS3JFU57YW | $ (533.55) |
| D9TCQZDEUK | $ (3,186.36) | DS3PAVBC5J | $ (26,225.00) |
| D9TECZKNQ8 | $ (4,134.90) | DS3QT4DNJB | $ (661.60) |
| D9TEQKY24Z | $ (48,635.60) | DS3QTND5Z9 | $ (1,903.80) |
| D9TJK8X5RD | $ (8,157.50) | DS3Z4CY8QU | $ (4,824.00) |
| D9TLNWGDMV | $ (501.00) | DS496ZQDRG | $ (444.75) |
| D9TNYQZMJ4 | $ (2,431.52) | DS4BYDU8XT | $ (123.35) |
| D9TP4WQ6FV | $ (15,622.68) | DS4NZM9QV2 | $ (1,975.58) |
| D9TUWJR235 | $ (9,090.00) | DS4QGKPL6N | $ (1,670.00) |
| D9TW8UD675 | $ (860.61) | DS4VGBMJ9Y | $ (27.18) |
| D9U5F7WLSK | $ (230.88) | DS5K72TZ6G | $ (399.05) |
| D9UPWA4C6B | $ (342.31) | DS5QHF7ED3 | $ (1,496.32) |
| D9V3LNHQ87 | $ (224.91) | DS5VCKEGU9 | $ (701.86) |
| D9V8ZCLHBY | $ (77.85) | DS5VW3842G | $ (96.82) |
| D9VDG28JPY | $ (615.48) | DS5ZCN48DY | $ (20.04) |
| D9VE627FAW | $ (139.38) | DS648RY23L | $ (804.94) |
| D9VENBM2SU | $ (70.62) | DS6B8CR29V | $ (280.97) |
| D9VR2F4YKU | $ (15,054.50) | DS6L3W5RQJ | $ (8.64) |
| D9VSWEQXJP | $ (453.05) | DS6LP3BQXJ | $ (707.27) |
| D9VU5BTCDG | $ (534.06) | DS6NGHLV7Y | $ (5,344.00) |
| D9VULDCNFW | $ (1,488.78) | DS6U8DKEJP | $ (668.00) |
| D9VWH68QJE | $ (208.54) | DS6VBKXHFZ | $ (9.18) |
| D9VWQAFEMS | $ (2.95) | DS6XG9YV5Z | $ (406.71) |
| D9W3TXJ5DZ | $ (351.48) | DS7CZG3YQF | $ (6,261.06) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9W46A5QTH | $ (1,202.40) | DS7UG6ZHQY | $ (3,340.00) |
| D9WD2Q3XMR | $ (334.00) | DS8739QDJB | $ (3,636.00) |
| D9WD6FXJZA | $ (6,060.00) | DS8F6W4TCV | $ (3,270.00) |
| D9WFR3SA5B | $ (1,670.00) | DS8MJQPALR | $ (393.32) |
| D9WK8PFAHU | $ (70.14) | DS95ABGNWE | $ (72.39) |
| D9WKHCADVQ | $ (4,596.36) | DS98YZ26BC | $ (169.18) |
| D9WN35ARUF | $ (648.75) | DS9AXB68E4 | $ (923.56) |
| D9WSB5FT3K | $ (534.93) | DS9BVJ6ANM | $ (137.04) |
| D9WUP846LT | $ (1,212.00) | DS9D4BVJ52 | $ (1,122.40) |
| D9WV4DAUF7 | $ (4,008.00) | DS9P64JQ7W | $ (1,694.37) |
| D9WXASFYMJ | $ (7,966.60) | DS9TF6PG4Q | $ (2,338.00) |
| D9WY745TEN | $ (116.90) | DS9UCFTJA8 | $ (179.37) |
| D9X34T6SWV | $ (161.70) | DSA53RBC94 | $ (373.49) |
| D9X4B3W2K8 | $ (23,791.56) | DSAB2Y8KGR | $ (1,775.56) |
| D9X6H4ZNUQ | $ (795.08) | DSAENGL3FX | $ (265.94) |
| D9X72VZN4H | $ (385.92) | DSAGPNEQ3T | $ (30.10) |
| D9XJBKWF3R | $ (165.66) | DSAPBZ5V9W | $ (51,296.86) |
| D9XPRLW6DU | $ (22.00) | DSAZUEX953 | $ (21,769.99) |
| D9XTUVCWPD | $ (4,212.76) | DSB5678MLP | $ (327.70) |
| D9Y4ZAJVEC | $ (1,212.00) | DSB9QJGLR7 | $ (177.02) |
| D9Y5JT3UQ8 | $ (1,996.37) | DSBE3V84Q2 | $ (9,221.83) |
| D9YECH8U64 | $ (3,030.00) | DSBGQA2UKZ | $ (9.29) |
| D9YNAZBJEG | $ (1,837.00) | DSBQFGUANJ | $ (0.35) |
| D9YNSX3Q6K | $ (537.74) | DSBQJ46VMG | $ (13,332.00) |
| D9YRLGM48B | $ (1,524.00) | DSBYVFNCWX | $ (896.11) |
| D9ZDQSLA8P | $ (3,175.44) | DSCAY9ZPV7 | $ (544.84) |
| D9ZKECXG6P | $ (33,400.00) | DSCGYQ8THJ | $ (1,818.00) |
| D9ZV5KHD74 | $ (18,538.88) | DSCNDRHKEZ | $ (339,592.76) |
| D9ZVTXYQ8R | $ (106.72) | DSCQ9UFPKZ | $ (110.66) |
| D9ZW6TDUCN | $ (367.48) | DSCWE9NAMH | $ (668.00) |
| DA2FSMG39H | $ (1,050.00) | DSCZWNF79E | $ (23,380.00) |
| DA2L3PVDGH | $ (648.40) | DSD6QFB7E5 | $ (9,090.00) |
| DA2TMN7VS3 | $ (7,878.00) | DSDA3T6CHE | $ (566.83) |
| DA2UPRQMHF | $ (30.06) | DSDLG7U48M | $ (1,336.00) |
| DA2XJYWDC6 | $ (2,824.94) | DSDM368J4F | $ (2,193.92) |
| DA38F5P9W7 | $ (723.42) | DSDP6YLENF | $ (229.42) |
| DA3HVU9M76 | $ (1,479.87) | DSDUCETQG5 | $ (4,030.50) |
| DA3MK5S8QB | $ (8,293.50) | DSDXJV2BH3 | $ (1,145.90) |
| DA3N9MKH87 | $ (80.80) | DSDYHV2675 | $ (939.38) |
| DA3PQKHUJ8 | $ (1,306.00) | DSDZ5JHKYC | $ (86.84) |
| DA3PX74LBZ | $ (221.86) | DSE3F5RQ6B | $ (3,597.32) |

44

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DA3QWZVKGN | $ (122.89) | DSE96GVLUT | $ (601.00) |
| DA3UXC4PGD | $ (1,670.00) | DSE9MPDY2F | $ (761.70) |
| DA47LERKV6 | $ (1,674.07) | DSECAJX584 | $ (378.54) |
| DA4839WT6L | $ (14,472.26) | DSEFD6PTAY | $ (5,661.39) |
| DA49WCF7XD | $ (2,772.20) | DSEH7M25KT | $ (3,674.00) |
| DA4RXK96TP | $ (424.20) | DSEHBN7KVG | $ (1,002.00) |
| DA4Z9URLG2 | $ (1,212.00) | DSEMPAW74D | $ (839.88) |
| DA57N46MXT | $ (1,074.49) | DSEY96WQ2J | $ (36.00) |
| DA5CJLN4BG | $ (1,441.14) | DSF24NU5JM | $ (459.65) |
| DA5KHCVEDF | $ (11,022.00) | DSF2Q58XWV | $ (116.84) |
| DA5KWRBLH8 | $ (328.68) | DSFC2GUVPQ | $ (614.74) |
| DA5RZJB8YU | $ (763.72) | DSFC2M9WDT | $ (602.78) |
| DA5YM37VK4 | $ (613,659.35) | DSFD5L74AH | $ (219.71) |
| DA62TG4FY8 | $ (2,065.48) | DSFDUHJK8L | $ (43.14) |
| DA62YZENF7 | $ (145.44) | DSFEKANC5P | $ (982.42) |
| DA63CETKNF | $ (6,250.86) | DSFKU85ZYR | $ (1,814.07) |
| DA63CUWYKM | $ (160.53) | DSFX6NB25M | $ (1,023.22) |
| DA6CBL3GY4 | $ (386.00) | DSG5CFZPE9 | $ (24,180.40) |
| DA6DQPBFTV | $ (65.95) | DSG74R5U8W | $ (808.01) |
| DA6KDRTYZV | $ (514.30) | DSG7EHKF2N | $ (1,006.49) |
| DA6KYWN3B7 | $ (645.40) | DSG9DNJKTQ | $ (151.66) |
| DA6MY8JPTZ | $ (617.94) | DSGFNDTHAR | $ (3,441.17) |
| DA6Q5DYXUL | $ (697.52) | DSGNBT4CMR | $ (313.34) |
| DA6S5M7HBP | $ (696.46) | DSGP73BFC6 | $ (775.47) |
| DA6TMSRY2Z | $ (795.79) | DSGYWUP4HZ | $ (1,642.26) |
| DA73KGWMZ8 | $ (3,340.00) | DSH259AVDW | $ (1,004,034.65) |
| DA749E6NZ3 | $ (5,010.00) | DSH7FTN36X | $ (59.10) |
| DA7BGQK4HD | $ (3,311.51) | DSH9PZQDAV | $ (1,561.46) |
| DA7D8LYGJF | $ (2,338.00) | DSHBC2U4R7 | $ (18,800.00) |
| DA7L8XYHKE | $ (691.35) | DSHCAXLK8B | $ (235.00) |
| DA7NCHYUQB | $ (266.78) | DSHKWUAYZM | $ (834.39) |
| DA7NTHSVK9 | $ (1,018.70) | DSHM3VDUTE | $ (30.10) |
| DA7QMCTBZ2 | $ (467.01) | DSJ2YDMURE | $ (12,120.00) |
| DA7RL8ZWCS | $ (5,419.00) | DSJ2YUEVLD | $ (6,363.00) |
| DA7U48V6TR | $ (1,175.60) | DSJ7E94NXB | $ (3,440.00) |
| DA7YBC3GEW | $ (1,678.62) | DSJ9W657CQ | $ (84.12) |
| DA7ZN2UJY6 | $ (831.19) | DSJAU7NRH3 | $ (4,242.00) |
| DA83XSP62U | $ (4,295.00) | DSJGX93VQA | $ (334.00) |
| DA8FLSGPXM | $ (138.20) | DSJKX3TFGE | $ (18,093.19) |
| DA8G3HKU9X | $ (6,060.00) | DSK2GFQD8L | $ (1,025.29) |
| DA8J4ZHG2K | $ (3,187.20) | DSK2YTCWAZ | $ (188.54) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DA8QLET59H | $ (280.50) | DSK83N9E7H | $ (16,700.00) |
| DA8QZDLC42 | $ (53.04) | DSK9PG5FCZ | $ (86,718.00) |
| DA8RJDNPGW | $ (4,319.19) | DSKDX36APL | $ (4,073.58) |
| DA93Q6L7HG | $ (3,769.32) | DSKEJGZWCP | $ (591.69) |
| DA986CVPH7 | $ (301.91) | DSKG5EYFHV | $ (2,808.76) |
| DA98NJH3M4 | $ (302.28) | DSKGN5FR4W | $ (515.00) |
| DA9EZGSLH6 | $ (1,670.00) | DSKUBVE3F5 | $ (2,101.62) |
| DA9F5U4ZEY | $ (51.81) | DSKXDPQ2YV | $ (1,336.00) |
| DA9GTZC74X | $ (5.60) | DSL6M4T8YV | $ (1,100.03) |
| DA9KQRUSL8 | $ (663.43) | DSL6M8NZ93 | $ (922.68) |
| DA9NEM84W5 | $ (1,273.34) | DSL6YB5QNM | $ (30,060.00) |
| DA9S38XEVU | $ (1,180.00) | DSL7F635RN | $ (17,714.57) |
| DAB2ZFVYUL | $ (4,579.87) | DSL869FEK3 | $ (353,304.36) |
| DAB4FE9CLK | $ (3,340.00) | DSLPHBY9AG | $ (654.48) |
| DAB4QEDN5L | $ (6,616.02) | DSLXB53EA7 | $ (1,670.00) |
| DAB5JZ23G6 | $ (5.74) | DSLY34X69F | $ (1,764.00) |
| DABFJUK6YD | $ (86.92) | DSM6GP8BDH | $ (13,658.00) |
| DABT4VCFWG | $ (55,085.40) | DSM87UD6TC | $ (10,786.80) |
| DABWJ8P4NT | $ (3,340.00) | DSMA4TRWXG | $ (162,072.64) |
| DAC2UPD9Q3 | $ (668.00) | DSMECLRPGV | $ (1,818.00) |
| DAC6TV3DQK | $ (669.94) | DSMR52JHKB | $ (4,711.04) |
| DACDRXQTYZ | $ (334.00) | DSMVQRH24K | $ (13,600.00) |
| DACL6B2DFE | $ (1,963.44) | DSN56YKFR2 | $ (99,755.97) |
| DACNBYRV4P | $ (668.00) | DSN6HWVKL8 | $ (65,166.74) |
| DACWET45GP | $ (11,559.90) | DSNBMQDZEH | $ (230.29) |
| DACZSMRV8K | $ (782.87) | DSNH426BPE | $ (12,889.43) |
| DAD6Z7XHTV | $ (2,233.75) | DSNKG6TDP3 | $ (2,054.10) |
| DAD94HV8E3 | $ (263.99) | DSNKM8YDWJ | $ (2,236.68) |
| DADEBZKYWN | $ (5.86) | DSNRDJBMAX | $ (612.06) |
| DADHF6T7NM | $ (1,174.33) | DSNXJ357TG | $ (568,669.30) |
| DADRT8X2FG | $ (3,228.00) | DSP7QGZ4LA | $ (551.10) |
| DADVJ7X9HQ | $ (923.31) | DSP98TJX3R | $ (100.55) |
| DAE4F7NYGR | $ (581.07) | DSPN2J8DAU | $ (179.46) |
| DAE6ZTJ3VN | $ (6,680.00) | DSPNX3HRQ9 | $ (1,279.52) |
| DAEFPZM37W | $ (4,676.00) | DSQAUK8953 | $ (201.09) |
| DAEJ3BWDGK | $ (296.94) | DSQJUF9DC8 | $ (935.63) |
| DAELSZJ4DN | $ (30.00) | DSQULMK46G | $ (475.04) |
| DAELWS8YJF | $ (24,240.00) | DSQWFZBX5P | $ (606,000.00) |
| DAES9X4DUH | $ (334.00) | DSQYHD7VXU | $ (334.00) |
| DAEVMPKYDL | $ (4,342.00) | DSR3QXTK2P | $ (181.80) |
| DAEZU467LR | $ (5,018.00) | DSR5LMNFPC | $ (138.48) |

TOTAL CLAIMS: 6,900
TOTAL RECOGNIZED CLAIM : $109,858,805.58

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAF2VS4NQG | $ (936.60) | DSR6CVP4DN | $ (748.00) |
| DAF2W9DLQT | $ (646.82) | DSR9MUNGVH | $ (3,289.72) |
| DAF6SR9BWG | $ (390.60) | DSR9X6UTH4 | $ (3,030.00) |
| DAFG4ZJ6UR | $ (1,887.57) | DSRE3TUN4B | $ (357.60) |
| DAFQZD6RTV | $ (3,191.32) | DSRFKH5A39 | $ (835.00) |
| DAG2W4MQCR | $ (36.36) | DSRQ4CD3BA | $ (29,043.81) |
| DAG4HJU9LQ | $ (521.04) | DSRVCNPD2H | $ (2,068.55) |
| DAGE3BVK8R | $ (781.74) | DSRYXA5PLC | $ (347.58) |
| DAH2NV3GRP | $ (756.70) | DST74C2L6Z | $ (2,282.52) |
| DAH34WXUYV | $ (9,090.00) | DST7E9Z5R2 | $ (6,680.00) |
| DAH9UX6WC8 | $ (8,099.12) | DSTE5HJZ2A | $ (2,399.22) |
| DAHK3QBYWL | $ (938.77) | DSTXVHABQ5 | $ (2,627.63) |
| DAHL5UYQMX | $ (668.00) | DSU4BVAFKC | $ (645.32) |
| DAHV46WTNX | $ (39.20) | DSU5YMKVWA | $ (37.12) |
| DAHVWUQT74 | $ (36.74) | DSUA8DLMTF | $ (100.55) |
| DAHXZTKYR3 | $ (45,599.10) | DSUJ4M7P6F | $ (76,611.19) |
| DAJ9V245ZM | $ (1,670.00) | DSUJKEPHYV | $ (4,011.00) |
| DAJGRH8WXP | $ (1,061.19) | DSUMFXEGNV | $ (4,854.45) |
| DAJKS4VB5G | $ (1,631.88) | DSUML2CDPR | $ (1,002.00) |
| DAJNB3GXZ9 | $ (1,818.00) | DSUN5RE2WQ | $ (283.02) |
| DAJQM5UXFR | $ (315.09) | DSUW5RFXTC | $ (606.00) |
| DAJSF4VCXP | $ (18,200.68) | DSUX7KV254 | $ (60.60) |
| DAJUTNL49C | $ (1,239.77) | DSUXAYMCE8 | $ (480.20) |
| DAK3C5VN7Y | $ (290.18) | DSV57X6CUW | $ (7,611.86) |
| DAK3J5BG9Q | $ (821.22) | DSV6GWQHMR | $ (3,340.00) |
| DAK4LTCVXJ | $ (187.38) | DSV96JLWHR | $ (1,002.00) |
| DAK9TDQZHY | $ (39.81) | DSVAMNEQKU | $ (493.73) |
| DAKFN2GZW5 | $ (715.40) | DSVHKCWUEP | $ (490.28) |
| DAKHLV6ZCB | $ (334.00) | DSVRT75NXA | $ (332.00) |
| DAKLF6S2ZV | $ (140.26) | DSVUYP37RA | $ (25,466.72) |
| DAKRLQBSF9 | $ (496.92) | DSVWGRFUXN | $ (5,748.40) |
| DAL278EJDV | $ (8,869.30) | DSW5LZYPQA | $ (24,542.18) |
| DAL2JBDR65 | $ (130.36) | DSWA4KRVBD | $ (3,428.16) |
| DAL3ENX67R | $ (2,063.02) | DSWEZGM8QP | $ (1,396.08) |
| DAL6MNZKS4 | $ (60,485.35) | DSWFBAP3DK | $ (176,939.00) |
| DALN2U4G5Z | $ (1,087.35) | DSWHZPG25J | $ (169.68) |
| DALTKBGHZP | $ (192.54) | DSWJUXTPK5 | $ (111.80) |
| DALWZK8S3C | $ (606.00) | DSWNKVF9C2 | $ (1,593.07) |
| DALXKT3QYB | $ (70.65) | DSWQ6TK9JZ | $ (4,151.07) |
| DAML3J5FZV | $ (396.52) | DSWU65Y2G8 | $ (96.96) |
| DAMLPGU4B2 | $ (303.58) | DSX3CV95YT | $ (247.96) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAN3CH25MQ | $ (2,424.00) | DSX8APEBU4 | $ (1,495.00) |
| DANE3TQS72 | $ (6,680.00) | DSX8QW3NVU | $ (1,884.90) |
| DANMWV4GQJ | $ (1,286.60) | DSX8U3RHMD | $ (668.00) |
| DANP2JDYQR | $ (846.64) | DSXC58UM3N | $ (47,000.00) |
| DANXW9TQPG | $ (351.48) | DSXJRT6CD2 | $ (25,180.50) |
| DAP2FWGN64 | $ (1,275.88) | DSXZJ9UCEV | $ (292.88) |
| DAPHCZQEVL | $ (1,967.04) | DSY67A2C9B | $ (134.06) |
| DAPQ7BH8U9 | $ (315.08) | DSY8M2WA9T | $ (160.07) |
| DAPRCW45JS | $ (941.30) | DSYB6P7MT9 | $ (195.02) |
| DAPWQXSDTF | $ (217.10) | DSYDPHF3NB | $ (1,336.00) |
| DAQ3NJPKVG | $ (974.42) | DSYJZFW2HV | $ (259.04) |
| DAQ587SHK6 | $ (6,060.00) | DSYKGUJM5C | $ (6,732.00) |
| DAQE9DNTUP | $ (355.29) | DSYR9GFLP8 | $ (1,643.60) |
| DAQHZFECPN | $ (1,382.70) | DSYXVZKPH2 | $ (3,006.00) |
| DAQSGC2NK8 | $ (781.20) | DSZBDP9AWN | $ (334.00) |
| DAR3UKPZSY | $ (310.06) | DSZDHCMJAV | $ (78.80) |
| DAR6P3D7VG | $ (426.84) | DSZGDPB7TC | $ (2,059.62) |
| DARPDN8LHK | $ (30.30) | DSZKDPH493 | $ (1,793.58) |
| DARWE6LN5M | $ (396.84) | DSZMDR7GY9 | $ (238.41) |
| DASBC69TDH | $ (849.28) | DSZQYN9X8C | $ (2,042.22) |
| DASCMQNZD6 | $ (40.68) | DT2854RP9M | $ (544.00) |
| DASFZDE9HN | $ (1,457.63) | DT2HKY5Z6W | $ (17,052.20) |
| DASQ6ZRL49 | $ (53.44) | DT2L38XKVU | $ (3,340.00) |
| DAT5L67ZFE | $ (11,595.28) | DT2NAMWLUX | $ (351.48) |
| DATGBKUCRF | $ (836.46) | DT2XGYKAV3 | $ (2,162.65) |
| DATGHMB9C4 | $ (41,040.00) | DT39XPHULE | $ (111.72) |
| DATJNL2Y8W | $ (154,420.42) | DT3D9R2KSJ | $ (250.50) |
| DATPBQDK8L | $ (3.39) | DT3GC6V7MH | $ (180.25) |
| DATR5CDMQN | $ (1,092.18) | DT3GPFYAD8 | $ (1,251.23) |
| DATWCES9NH | $ (1,002.00) | DT3KZVLS4F | $ (2,448.00) |
| DAU95JCXKE | $ (13,285.00) | DT3P5W7RN9 | $ (2,396.16) |
| DAUB5FXNKS | $ (14.25) | DT48SQ5MGX | $ (72.09) |
| DAULW4Y627 | $ (34,171.35) | DT4A8VJQEC | $ (6,060.00) |
| DAULWKRYH8 | $ (83.50) | DT4FKESAUP | $ (244.78) |
| DAUT6KG5WL | $ (1,534.92) | DT4QWLYSFP | $ (112.11) |
| DAVBL75Q9G | $ (668.00) | DT57BHNUYM | $ (2,118.62) |
| DAVD6WSGYH | $ (272.00) | DT5EWDYHCV | $ (1,002.00) |
| DAVL674FS3 | $ (1,047.18) | DT5F3NBD7V | $ (4,661.60) |
| DAVMD76YPJ | $ (762.76) | DT5JZA6KUQ | $ (59.70) |
| DAVPDKFWG3 | $ (3.02) | DT5P8QKW2Y | $ (208.37) |
| DAW9KN2DQ6 | $ (761.46) | DT5RW74KSD | $ (868.50) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAWC86ZXL3 | $ (588.93) | DT5SY7XA2V | $ (5,010.00) |
| DAWKSUPD2Z | $ (284.82) | DT62C3MH9Q | $ (143.19) |
| DAWL3USJX9 | $ (300.60) | DT62QLP3JW | $ (77.34) |
| DAWQKD7FLE | $ (3,030.00) | DT6G8SB7EY | $ (177.85) |
| DAWS8CVFNY | $ (334.00) | DT6GR7UQJ9 | $ (305.36) |
| DAWV4REYGS | $ (113,915.88) | DT6PX2ZS3N | $ (6,678.12) |
| DAWZY753HD | $ (1,552.94) | DT6UGCL3ES | $ (2,454.90) |
| DAX6RUTYP5 | $ (2,758.84) | DT7BS8YR46 | $ (51.68) |
| DAX9W3D4FV | $ (1,295.38) | DT7MYHL25S | $ (1,013.77) |
| DAXKHYGNWQ | $ (83.51) | DT7Q4XH35Z | $ (407.16) |
| DAXLQ7HGNV | $ (2,505.00) | DT7VDHXCP6 | $ (757.50) |
| DAXRFY7VD9 | $ (1,336.00) | DT82MH63C4 | $ (187.97) |
| DAXRQHSWE4 | $ (80.93) | DT85YL6JCA | $ (13,366.58) |
| DAYJ4STUQR | $ (1,323.00) | DT872VCGXE | $ (2,032.81) |
| DAYKG3ESPM | $ (1,002.00) | DT87KYA492 | $ (3,414.71) |
| DAYRVG3S78 | $ (9.57) | DT8GCSKFN5 | $ (210.71) |
| DAYTRGLKBW | $ (617.90) | DT8GVYH57J | $ (899.41) |
| DAYWE5X7HF | $ (33,400.00) | DT8KQEWC7B | $ (29,101.05) |
| DAZFRECJML | $ (2,050.97) | DT8LMBJR9X | $ (33,400.00) |
| DAZGSKU32Q | $ (4,695.58) | DT8MW2BHG9 | $ (4,850.43) |
| DAZM62LSGH | $ (1,336.00) | DT8UMDAYPC | $ (1,727.38) |
| DAZRWSPXYV | $ (1,258.20) | DT8X2EABP7 | $ (639.37) |
| DAZS9B725H | $ (3,636.00) | DT9AZ28S4R | $ (383.56) |
| DAZU3LXTWQ | $ (2,152.00) | DT9BJ2RKCU | $ (651.10) |
| DAZUHTLX5V | $ (8,328.99) | DT9CAR5JUW | $ (807.57) |
| DAZX8S293C | $ (2,793.66) | DT9DUVHJK5 | $ (11.73) |
| DAZYSGBNDT | $ (45.66) | DT9EA6CL2K | $ (799.15) |
| DB26Q973AU | $ (842.60) | DT9EWPD627 | $ (1,489.50) |
| DB283Y9MKG | $ (532.18) | DT9HXS5N82 | $ (812.96) |
| DB298AYLDM | $ (9,474.00) | DT9JWMVBRS | $ (3,340.00) |
| DB2H593QR8 | $ (868.59) | DT9SB5YZ3D | $ (707.80) |
| DB2KDJT8EW | $ (2,004.00) | DT9UY4VNEK | $ (26.24) |
| DB2LVZUXTC | $ (48,481.34) | DT9WR7Z38U | $ (2,338.00) |
| DB2VFWT9DY | $ (1,055.44) | DTA6J35PCZ | $ (450.17) |
| DB34HDUSWX | $ (703.82) | DTAB4YDUXK | $ (1,649.68) |
| DB34YEVTWH | $ (493.22) | DTAHVQJR3Z | $ (334.00) |
| DB3DZQ8MUY | $ (334.00) | DTALCZ3KX6 | $ (737.76) |
| DB3MWD5K82 | $ (172.26) | DTBFJ83Z94 | $ (6,171.80) |
| DB3NQXF45Z | $ (1,237.08) | DTBM4ZGRSC | $ (340.59) |
| DB3TN2MVRC | $ (926.74) | DTBZRNCUD6 | $ (7,712.84) |
| DB3WJR4AC7 | $ (2,254.50) | DTC2ZFBVDE | $ (28.70) |

TOTAL CLAIMS: 6,900
TOTAL RECOGNIZED CLAIM : $109,858,805.58

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DB46NWTPRM | $ (52.39) | DTC38VEUP7 | $ (48,071.65) |
| DB4CAUE3R6 | $ (18,704.00) | DTC5UGJ8AS | $ (243.59) |
| DB4VT6ZPCF | $ (57,980.28) | DTC65WUNGP | $ (1,294.72) |
| DB52WYN4H6 | $ (1,818.00) | DTC78BYXFR | $ (1.31) |
| DB53RXT72F | $ (30,300.00) | DTCF3PA2KY | $ (739.32) |
| DB5FGWV4KT | $ (3,214.13) | DTCGB25U89 | $ (443.08) |
| DB5G3QXCT7 | $ (39.93) | DTCGEV596S | $ (607.88) |
| DB5JLGPRKZ | $ (382.01) | DTCMQVP6U9 | $ (1,945.26) |
| DB5KGQ4FAV | $ (1,212.00) | DTCWU3QGA7 | $ (1,846.81) |
| DB5MV6ELFY | $ (71.40) | DTCYZX93VP | $ (523.16) |
| DB5PMNTURG | $ (725.00) | DTD5F7QLAE | $ (4,261.25) |
| DB5RGWXUA8 | $ (334.00) | DTDFJ5NPCH | $ (81.93) |
| DB5W4ANS86 | $ (13,338.06) | DTDG9JYPNU | $ (17,677.86) |
| DB635SGHJ8 | $ (4,536.45) | DTDL376WMX | $ (744.22) |
| DB63G9UZNT | $ (648.42) | DTDQPKNBM6 | $ (0.16) |
| DB69K87Z3T | $ (2,645.28) | DTDSKEXRBC | $ (17,930.70) |
| DB6CL75MSY | $ (18,180.00) | DTDV7M3FCW | $ (323.98) |
| DB6D8HMW4Z | $ (992.85) | DTDWLACYN5 | $ (87.36) |
| DB6DZCTJ82 | $ (1,913.26) | DTDZFAPE7U | $ (3,242.15) |
| DB6M38AWRC | $ (903.91) | DTDZQLY69G | $ (10,614.30) |
| DB6NPGTURA | $ (1,670.00) | DTE2MJ4A5W | $ (816.50) |
| DB6UE5WNZK | $ (133.68) | DTE2XWGC7A | $ (41,759.46) |
| DB6WPXHEKC | $ (883.24) | DTE5DR6ZS7 | $ (6,060.00) |
| DB6XFD8Q92 | $ (6,060.00) | DTEH5CWB69 | $ (395.75) |
| DB6ZX8UKVC | $ (26,793.48) | DTEK5CZAFM | $ (406.71) |
| DB7GKF9VAL | $ (1,002.00) | DTENAMJ4RH | $ (2,258.19) |
| DB7J29NWYD | $ (32.50) | DTENMD5HG2 | $ (461.78) |
| DB7NEFUJ5V | $ (1,054.41) | DTEP8W76U9 | $ (1,082.50) |
| DB7TMJYCHW | $ (3,454.20) | DTEPDL5RSN | $ (424.52) |
| DB7WTKEMAS | $ (245.00) | DTEZFJ8S3W | $ (3,340.00) |
| DB87QY6LRD | $ (1,972.04) | DTF5367H9Z | $ (18.18) |
| DB89SCFGRE | $ (3,717.42) | DTFK8BQ63G | $ (1,212.00) |
| DB8QXUKF67 | $ (1,002.00) | DTFS73WKPH | $ (340.68) |
| DB8T7A5NPF | $ (1,451.60) | DTGLHXNW8D | $ (57,201.78) |
| DB8TQXE43F | $ (1,002.00) | DTGNCHS63P | $ (11,548.35) |
| DB8UQMDGLK | $ (762.76) | DTGY9NFWKD | $ (409.64) |
| DB927P53ST | $ (56,222.22) | DTHCZYUQPK | $ (5,344.00) |
| DB96F3CWDN | $ (616.50) | DTHLJ3ZGM7 | $ (948.53) |
| DB9KG4CXMW | $ (854.62) | DTHP7UZD5Y | $ (3.34) |
| DB9QYF74KP | $ (2,180.00) | DTHSRXBGPK | $ (668.00) |
| DB9RY5HE47 | $ (1,268.24) | DTHUPK7S92 | $ (24,240.00) |

50

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DB9T4RMYEA | $ (25,029.96) | DTHW9BXDYS | $ (739.28) |
| DB9U5HJX4Y | $ (1,002.00) | DTJ2ZDGK4X | $ (6,060.00) |
| DB9XG4TYEA | $ (501.00) | DTJB3HSD5W | $ (6.48) |
| DB9YFPXJMC | $ (52.15) | DTJC9N8Q2W | $ (208.54) |
| DBA4TM325J | $ (1,652.79) | DTJSRLBDKX | $ (9,102.12) |
| DBA9V2UFNJ | $ (6,060.00) | DTJUY84EWG | $ (346.04) |
| DBAC8FJ35S | $ (6,060.00) | DTJW43FLKH | $ (150.04) |
| DBADU6CZEP | $ (426.84) | DTK29LPE7H | $ (525.12) |
| DBAM78YSNL | $ (1,698.67) | DTKNSP8X9W | $ (223,686.65) |
| DBANKSXDL6 | $ (1,120.00) | DTKWB7GHM8 | $ (30.30) |
| DBANWUHXD8 | $ (678.36) | DTLBX9VF57 | $ (702.00) |
| DBAQU2XMJ6 | $ (85.65) | DTLEP2Y3UW | $ (76,467.38) |
| DBAVSXU4EK | $ (5,875.00) | DTLKYXCR3W | $ (3,340.00) |
| DBCNYDJ6LS | $ (334.00) | DTLR6S7GYV | $ (388,559.68) |
| DBCU6GVSXL | $ (3.44) | DTLRVJC3WE | $ (159.60) |
| DBD52CQ7XM | $ (454.32) | DTLVPEABRD | $ (193.64) |
| DBD76XVF5C | $ (3,945.06) | DTLXRQHWJU | $ (0.42) |
| DBD9TFLCMQ | $ (300.97) | DTLYPC54QA | $ (7.76) |
| DBDJWVPXYL | $ (242.16) | DTLZ49GSXH | $ (4,593.48) |
| DBDWJ8SVLN | $ (353.77) | DTM2BLRGP4 | $ (980.48) |
| DBE86WSPCY | $ (367.40) | DTMA463LSQ | $ (2,055.42) |
| DBEDPXZS5N | $ (323.00) | DTMAHYJFLD | $ (2,968.60) |
| DBELKRAPHZ | $ (995.19) | DTME2BHPVZ | $ (922.66) |
| DBEMQ7WJA8 | $ (7,373.80) | DTMEDQRG9Z | $ (5,850.00) |
| DBET96R27M | $ (6,680.00) | DTMJR3Q6UB | $ (454.50) |
| DBEWMTRL2J | $ (1,014.15) | DTMKW2JRSX | $ (198.39) |
| DBFCJ24DW9 | $ (1,710.47) | DTMUY9LV23 | $ (1,047.90) |
| DBG2KLHQCJ | $ (9,836.80) | DTMVZHC24A | $ (604.60) |
| DBG9DP3H28 | $ (604,991.38) | DTMX3H7RYW | $ (535.83) |
| DBGDYMV4JR | $ (658.79) | DTN8H75LJV | $ (204.81) |
| DBGH6UYLJW | $ (6,680.00) | DTNFSWYJMD | $ (5,393.40) |
| DBGLS54H8C | $ (706.55) | DTNK6SHXGC | $ (819.54) |
| DBGRWTNFLE | $ (213.42) | DTNMLD7BXG | $ (943.76) |
| DBGSNC3ZHM | $ (56,557.22) | DTPHW7R59A | $ (586.91) |
| DBGU8ET2K6 | $ (1,002.00) | DTPRDKHF63 | $ (4,226.04) |
| DBH28M9Q3R | $ (1,670.00) | DTPRG7BLMH | $ (6,060.00) |
| DBH5FY9S7C | $ (110.22) | DTQ372K85A | $ (159.60) |
| DBH7X4EUVN | $ (10,020.00) | DTQ5RK8743 | $ (1,002.00) |
| DBHJNE8Z9X | $ (28,390.00) | DTQD6G3C7N | $ (1,580.45) |
| DBHJUXCEK2 | $ (153.65) | DTQFDCK4EH | $ (59.68) |
| DBHNFSWRP3 | $ (2,560.85) | DTQM63HPEA | $ (371.38) |

51

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBHTADU3Q6 | $ (753.36) | DTQSF4JKEZ | $ (7,724,088.14) |
| DBHTL3ME2A | $ (31.00) | DTQUFK49GM | $ (3,340.00) |
| DBJ3RYFGLX | $ (551.14) | DTR2FE9G4B | $ (795.08) |
| DBJ827Y3NV | $ (114.51) | DTR9C4SNQ7 | $ (23.51) |
| DBJCARKGWV | $ (1,115.31) | DTRHDV5FKU | $ (458.84) |
| DBJCXRKE9P | $ (1,560.09) | DTRLQC8GAF | $ (1,022.20) |
| DBJG57NWAR | $ (323.94) | DTRQ8CKDX5 | $ (33.40) |
| DBJHA3ZRGE | $ (582.76) | DTRUS2C9A8 | $ (6,060.00) |
| DBJN4V2DZQ | $ (403.37) | DTRXPBHN4E | $ (501.00) |
| DBJP3HL69K | $ (3,284.32) | DTRZ97LQYM | $ (7,754.71) |
| DBJPUS9L8F | $ (248.86) | DTS9WJ7RHM | $ (473.03) |
| DBJQYPLNTE | $ (38.29) | DTSGN4BQ6D | $ (514.23) |
| DBJR5DMFVZ | $ (144,374.84) | DTSHX5R8EN | $ (29,237.50) |
| DBJWXZ9KTC | $ (974.06) | DTSN4GBF56 | $ (447.56) |
| DBKCAMNF9G | $ (489.04) | DTU4L2CQKF | $ (632.63) |
| DBKFEZ3GNC | $ (1,526.38) | DTU7A5HW6K | $ (8,950.50) |
| DBKLH6CWDP | $ (231.20) | DTU7WRSAKV | $ (3,116.29) |
| DBKLNJWSV2 | $ (1,094.00) | DTU7ZP9QAG | $ (1,652.79) |
| DBKNWX7TQF | $ (11,676.26) | DTUFP2BSD4 | $ (5,306.00) |
| DBKP76L48F | $ (455.83) | DTUJEMY5DG | $ (5,279.88) |
| DBKT8ZXU97 | $ (1,508.94) | DTUV5X9J6D | $ (334.00) |
| DBKVTFJMP4 | $ (3,714.08) | DTUYGWK9MC | $ (29.60) |
| DBKXLJVAP3 | $ (56,870.00) | DTUZ3LDBE4 | $ (668.00) |
| DBL3VE6RA2 | $ (418.14) | DTV23U8DNX | $ (1,202.40) |
| DBL47YXKZR | $ (1.85) | DTV3SX2PC4 | $ (10,020.00) |
| DBL56GWHEU | $ (101.50) | DTV4XL8HCB | $ (3,340.00) |
| DBL9SC8Y54 | $ (413.35) | DTV9HUNFWZ | $ (449.48) |
| DBLDK86547 | $ (9.16) | DTVA497HBY | $ (5,590.49) |
| DBLK5WDXPE | $ (481.27) | DTVE29N5HS | $ (1,670.00) |
| DBLP8AVUGD | $ (522.23) | DTVNFKC75E | $ (310.99) |
| DBLPF2H5QN | $ (1,706.37) | DTVPAZK4U9 | $ (284.72) |
| DBLUY4R8ZP | $ (2,421.50) | DTVRQW5D86 | $ (2,640.00) |
| DBM9LD26HF | $ (134.06) | DTVS8FWL7X | $ (233,573.14) |
| DBMAXGW6DE | $ (8,350.00) | DTW9SRA2B5 | $ (719.70) |
| DBMPT2XGSN | $ (698.90) | DTWCEZMU4X | $ (106.71) |
| DBMRL2D9HZ | $ (1,026.05) | DTWD5E8X9G | $ (104.27) |
| DBMW5ZKDSE | $ (233.80) | DTWK5U982N | $ (11,690.00) |
| DBN3ZVQMGT | $ (2,514.71) | DTWLR7ND5U | $ (825.58) |
| DBN5327TMX | $ (5,423.70) | DTWPLBQDKN | $ (885.10) |
| DBN9UA734F | $ (753.36) | DTWV4XH8SE | $ (66,731.25) |
| DBNFT8WQSL | $ (983.82) | DTX397V64Q | $ (3,356.90) |

52

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBNUVFX3L5 | $ (1,670.00) | DTX79YWSVL | $ (494.32) |
| DBNXH7YWTS | $ (126.96) | DTX7H24L8V | $ (1,002.00) |
| DBPC329L8H | $ (718.05) | DTXF5B7KVN | $ (734.82) |
| DBPNT36LCZ | $ (1,152.39) | DTXGNF5BDV | $ (538.50) |
| DBPQA9FC6J | $ (1,099.42) | DTXJNW78MC | $ (363.60) |
| DBPTKCHUAE | $ (1,424.10) | DTXMKNCZSE | $ (1,145.18) |
| DBPU8CVFW4 | $ (606.00) | DTXN9WQRF5 | $ (0.93) |
| DBPVU3QX4N | $ (137.82) | DTXQYLZ75F | $ (127,327.69) |
| DBPWA2CGZY | $ (5.86) | DTXR6YLB3J | $ (1,175.11) |
| DBPWL26X4A | $ (654.53) | DTXVCHJQB6 | $ (89.37) |
| DBPXHGW5LK | $ (465.53) | DTY5WMK2Z4 | $ (98.54) |
| DBQ9SLJ845 | $ (13,475.00) | DTY6ZBRN9G | $ (2,071.67) |
| DBQCXNEGVW | $ (510.04) | DTYDGNVSZ7 | $ (946.90) |
| DBQEXPF4J6 | $ (1,700.00) | DTYM5JG2VN | $ (9,071.98) |
| DBQM9YG6AE | $ (28,510.00) | DTYMHE3ZAL | $ (1,389.17) |
| DBQMA4ZXU2 | $ (3,340.00) | DTYR4ZA9VB | $ (641.72) |
| DBQP5G6TEV | $ (874.28) | DTZ27LAFYH | $ (169.22) |
| DBQXD6HW7R | $ (3,340.00) | DTZ48Y3GHX | $ (96.82) |
| DBR4Y78LDC | $ (103.54) | DTZBEYK5ND | $ (710.71) |
| DBR9JT4CYQ | $ (1,670.00) | DTZC25D4JG | $ (276.36) |
| DBRASNDV3F | $ (160.07) | DTZUANDPF5 | $ (212.26) |
| DBRMLDCQV8 | $ (1,002.00) | DTZX2DVQN8 | $ (272.00) |
| DBRSXW4EL8 | $ (237.74) | DU25KYSC8N | $ (2,338.00) |
| DBRU9MP7GF | $ (15,896.02) | DU2B68RA7T | $ (1,214.21) |
| DBRY6EX8ZM | $ (115.26) | DU2MYW8HJB | $ (772.80) |
| DBRYALTM7S | $ (668.00) | DU2Q4XBECS | $ (136.50) |
| DBS7D5P6AZ | $ (584.65) | DU2TD35RYE | $ (9,109.76) |
| DBS83VZ9NE | $ (171.30) | DU2ZABNEL3 | $ (47.55) |
| DBS9CD4NKE | $ (12,950.00) | DU2ZC5HAE8 | $ (182.47) |
| DBSEC9NDU8 | $ (834.20) | DU2ZJ67TG3 | $ (183.90) |
| DBSEQRXZYL | $ (5,126.90) | DU39E8ZYKD | $ (1,670.00) |
| DBSGK9WMAC | $ (1,754.76) | DU3APTYJRK | $ (2,055.77) |
| DBSHJV9EQF | $ (1,527.12) | DU3C2ELBQM | $ (9,631.46) |
| DBSKC8Z67M | $ (63,990.86) | DU3CVWRHQT | $ (3,340.00) |
| DBSMUNJCKG | $ (1,445.97) | DU3G7JXDN9 | $ (1,462.47) |
| DBSP9YHNRT | $ (1,670.00) | DU46MFJW7P | $ (6,680.00) |
| DBSUEAZKCW | $ (1,116.33) | DU49FSLHXA | $ (1,882.71) |
| DBSYN8V24C | $ (1,189.88) | DU49NBLM3D | $ (5,911.95) |
| DBT6XWNFZ8 | $ (636.30) | DU4CLR2W5Q | $ (595.31) |
| DBTJACK2ER | $ (30.30) | DU4JNDLMK8 | $ (5,067.00) |
| DBTK2EQCMZ | $ (1,006.14) | DU4LG5ZYMQ | $ (2,672.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBTPQ6VCSE | $ (668.00) | DU4LRW25SM | $ (606.00) |
| DBTQAZLKH4 | $ (559.54) | DU4N7GMVS5 | $ (94,610.45) |
| DBTSD5G6KN | $ (2,783.90) | DU4VP2EMDF | $ (2,478.75) |
| DBTUHKXW5R | $ (561.00) | DU4WXPM6EH | $ (83,885.46) |
| DBTZS657JG | $ (334.00) | DU54AWKDZT | $ (1,537.96) |
| DBU7DRZVYL | $ (2,817.50) | DU5HLA8XTE | $ (2,706.29) |
| DBUAN4TPVX | $ (345.42) | DU5HPB6249 | $ (1,626.58) |
| DBUHGFWQJV | $ (695.84) | DU63D8XZGB | $ (4,665.90) |
| DBUJGTH4ZQ | $ (163.62) | DU68ZVYBRN | $ (436.25) |
| DBUMK68FZW | $ (6.68) | DU6G3DASHJ | $ (2,448.22) |
| DBUP48AGWY | $ (150.14) | DU6PLKA7R4 | $ (331.23) |
| DBUS42XTGP | $ (2,004.00) | DU6QGCKEPX | $ (3,340.00) |
| DBUSGQKH9Z | $ (432.84) | DU6QP2LEM7 | $ (4,008.00) |
| DBUZK2X4GF | $ (592.11) | DU6QZJXFAS | $ (428.25) |
| DBV5L4UNHT | $ (7,133.20) | DU756JQ9WX | $ (5,287.60) |
| DBV5YJ8CHE | $ (4,198.14) | DU7DT5S4FQ | $ (845.33) |
| DBV6WLKE8T | $ (804.56) | DU7NB5JVME | $ (23,380.00) |
| DBVC4D2EJ6 | $ (451.06) | DU7SHETXZK | $ (2.48) |
| DBVC68XP9J | $ (225.76) | DU86AJ492C | $ (33.40) |
| DBVDQNHZP9 | $ (6,060.00) | DU8HYMV93F | $ (668.00) |
| DBVFEU9K3S | $ (878.51) | DU8ME7G5KY | $ (315.24) |
| DBVKD7CAGL | $ (707.96) | DU8NK5VDQT | $ (4,448.30) |
| DBVL2UHRJC | $ (621.64) | DU97KCDQJS | $ (389.97) |
| DBVM4P3756 | $ (72.19) | DU9E8S6BT2 | $ (363.00) |
| DBVP5N9XWA | $ (101.50) | DU9PFWAVL7 | $ (377.71) |
| DBVY7CUXF2 | $ (283.02) | DU9XMTKD65 | $ (592.84) |
| DBW2GQ7JZN | $ (203.74) | DUA5Q6XYK7 | $ (72.72) |
| DBW5Y4DXPQ | $ (15,223.58) | DUACG864RE | $ (1,037,686.91) |
| DBW64PCEVL | $ (363.75) | DUAN2SWX6R | $ (2,045.72) |
| DBW7VH4YNZ | $ (5,010.00) | DUAQ3THNLX | $ (23,702.91) |
| DBWD8X3CRE | $ (6,642.50) | DUATV36LEP | $ (115.44) |
| DBWDV6HXE9 | $ (1,013.75) | DUB2WCKJ75 | $ (912.19) |
| DBWMT5832E | $ (721.14) | DUB83X7WMH | $ (5,826.99) |
| DBWQYFPH53 | $ (1,081.74) | DUBQC97GLE | $ (4,288.28) |
| DBWT3JZFHE | $ (143,208.03) | DUBY8AV3GT | $ (3,340.00) |
| DBWT9ZK3HY | $ (16.25) | DUC2AP8NGJ | $ (69.78) |
| DBWTLJRG8P | $ (20.04) | DUC6JS87H2 | $ (345.75) |
| DBWV2CZSKL | $ (511.71) | DUCB58A7KP | $ (5,517.68) |
| DBX2WMN8UD | $ (334.00) | DUCGREN5LH | $ (12.37) |
| DBX538NCMW | $ (200.40) | DUCQ4LTX2E | $ (234.60) |
| DBX579NV2A | $ (78,184.00) | DUD39V6CQR | $ (314.27) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBX8J5DWYU | $ (1,010.72) | DUD4XKRSW9 | $ (576.11) |
| DBXNPRKV9H | $ (1,303.96) | DUD5R4F67K | $ (1,725.42) |
| DBXNY2RU64 | $ (329.05) | DUD9X5QEYN | $ (1,145,057.24) |
| DBXNZ7RWVE | $ (6,680.00) | DUDFVGY728 | $ (248.46) |
| DBXW2HJ89L | $ (4,562.03) | DUDHWNV5A7 | $ (3,340.00) |
| DBXY9UJV3M | $ (365.82) | DUE3WR9JBZ | $ (29.56) |
| DBY3FP94EX | $ (11,033.80) | DUE65QL3YH | $ (15.12) |
| DBY5QTGFAV | $ (13,263.60) | DUE8WDLHXS | $ (1,210.87) |
| DBY6LEHFQ3 | $ (436.32) | DUE98LZ2DH | $ (2,424.00) |
| DBY8JNC6GH | $ (856.24) | DUEGD9S6LR | $ (1,479,235.78) |
| DBYDVF7HR4 | $ (10,331.50) | DUEHJXZRLF | $ (53.04) |
| DBYG4ELTVP | $ (6,598.00) | DUEQP5CH7G | $ (351.48) |
| DBYQXMLTNZ | $ (1,002.00) | DUERYZDM4P | $ (6,999.30) |
| DBZ38XECKY | $ (490.17) | DUEVSA5JFH | $ (107.25) |
| DBZ5QD3WA7 | $ (745.38) | DUF43ANQR9 | $ (3,679.57) |
| DBZCVSGLW9 | $ (13,968.00) | DUF8BKW6TD | $ (2,338.00) |
| DBZLC7QUXW | $ (545.73) | DUFEZY4RAJ | $ (668.00) |
| DBZY89TAPU | $ (212.26) | DUFG62WNTX | $ (1,465.81) |
| DC27BDKG48 | $ (309.06) | DUFMHL2DJX | $ (1,336.00) |
| DC2LZFRK7X | $ (221.24) | DUFWEJZK34 | $ (14.49) |
| DC2UVYTBX4 | $ (312.99) | DUG7XBA2CJ | $ (66.80) |
| DC2Y7WN8QA | $ (4,102.55) | DUGJHN7LQA | $ (18,597.30) |
| DC2YAUFNTH | $ (776.99) | DUGJYDQX5F | $ (307.41) |
| DC397ZFM62 | $ (23,380.00) | DUGN64R52K | $ (1,071.86) |
| DC39F25KVM | $ (778.21) | DUGRQ9MP47 | $ (306.46) |
| DC3FHZV798 | $ (2,108.88) | DUGSTH4B37 | $ (1,908.90) |
| DC3FZPYBWQ | $ (1,972.30) | DUH6JTW4NF | $ (163.20) |
| DC3MWX54RY | $ (521.04) | DUHKL2PQ4E | $ (118,953.20) |
| DC3RXBJ6AE | $ (100.20) | DUHKLYQMTV | $ (3,028.35) |
| DC3U5NALVK | $ (90.90) | DUHSBW9NF5 | $ (1,860.82) |
| DC42WHF9VU | $ (488.86) | DUJ2RBTNQ9 | $ (334.00) |
| DC45PFU8QV | $ (42.42) | DUJ3BX2NRS | $ (394.12) |
| DC4BTAEJH6 | $ (132,844.47) | DUJ7G8BYZ9 | $ (14,651.10) |
| DC4J5KZXAD | $ (1,007.46) | DUJKM7N4Z5 | $ (4,700.00) |
| DC4L6YRMN9 | $ (1,420.50) | DUJPWCNBA8 | $ (1,556.44) |
| DC4NVWFE52 | $ (34.59) | DUJSGF4LB7 | $ (20,040.00) |
| DC4TGZEN5W | $ (506.26) | DUJWVTSQXL | $ (510.30) |
| DC56LKTEUA | $ (822.30) | DUJZVD6BXG | $ (171.96) |
| DC57YLMVFB | $ (475.39) | DUK2C8PARV | $ (373.49) |
| DC59EJRXKU | $ (98.95) | DUK3DEF8H6 | $ (1,091.80) |
| DC5BUZH84Q | $ (11,489.76) | DUK569RAMX | $ (501.00) |

55

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|---|
| DC5D2RABVM | $ (4,538.00) | | DUKABCYMG6 | $ (1,670.00) |
| DC5FLEXP4D | $ (61.41) | | DUKJPXCE8Z | $ (363.91) |
| DC5HQRKL3P | $ (1,500.10) | | DUKNWC6Q28 | $ (201.90) |
| DC5L8RTN34 | $ (3,110.14) | | DUKQACDHGY | $ (6,680.00) |
| DC5PLYHRGF | $ (242.40) | | DUKXTLD2C6 | $ (139.17) |
| DC5ZF3DVLK | $ (235.79) | | DUKYLHXPTW | $ (668.00) |
| DC639E7ZAN | $ (275.57) | | DUL29FAE8P | $ (567.80) |
| DC65M82DEN | $ (940.15) | | DULFVJWS4Q | $ (236.26) |
| DC6JQFLS94 | $ (23.45) | | DULFZNEKVM | $ (2,539.08) |
| DC72ZGMV3Y | $ (368.60) | | DULHDQWJFE | $ (403.37) |
| DC7B6SJQ23 | $ (1,228.92) | | DULSC9RMXK | $ (745.38) |
| DC7E42SRQW | $ (325.13) | | DULW89N3YC | $ (18,469.36) |
| DC7E54RFLG | $ (175.40) | | DULY6WJK24 | $ (818.80) |
| DC7EGRP4LV | $ (435.00) | | DULZY935WC | $ (45.50) |
| DC7N2SKYWX | $ (7.18) | | DUM5VQ9X74 | $ (431.40) |
| DC7TVWPBQ8 | $ (93,948.18) | | DUMAWS2FX3 | $ (40,729.26) |
| DC869YQK4V | $ (208.54) | | DUMCFKYSBD | $ (400.39) |
| DC8E249HQU | $ (340.85) | | DUMCG52FLK | $ (6,427.99) |
| DC8JLMAWEG | $ (39.10) | | DUMVPF894W | $ (21,743.28) |
| DC8SM9LGHB | $ (3,014.96) | | DUN4YK5MG8 | $ (1,002.00) |
| DC8TE4VAGY | $ (12,939.45) | | DUN5EZS874 | $ (885.10) |
| DC8XU6JGTW | $ (835.00) | | DUNMJF2XWH | $ (668.00) |
| DC8XYM93US | $ (6,650.00) | | DUNP34QVLB | $ (788.05) |
| DC8YUXFTL6 | $ (3,340.00) | | DUNPTCSRFG | $ (545.66) |
| DC94D6YQ7E | $ (169.95) | | DUNZ9YAJ3L | $ (5,010.00) |
| DC9BMDRTP7 | $ (66.66) | | DUP39SRGQ7 | $ (1,357.00) |
| DC9ENHY7LA | $ (1,839.61) | | DUP6XVA3GK | $ (2,424.00) |
| DC9FPD7Z5S | $ (149.77) | | DUPCGKM2Z3 | $ (1,670.00) |
| DC9GZT6LQS | $ (201.03) | | DUPFTXN8V7 | $ (43.85) |
| DC9LRJS6QP | $ (42.42) | | DUPJKD5RC9 | $ (1,002.00) |
| DC9PBLTKFZ | $ (595.93) | | DUPKB8JYRC | $ (1,468.80) |
| DC9SE2AUXM | $ (11.42) | | DUPTKQB486 | $ (593.88) |
| DC9WXUQDFL | $ (14.20) | | DUPX5G6AWE | $ (614.56) |
| DCA5U4KWVG | $ (480.39) | | DUQ64EWSK3 | $ (276.72) |
| DCA5VKN24S | $ (4,213.42) | | DUQ6YG2CJ8 | $ (72.72) |
| DCA64PRZSH | $ (353.70) | | DUQ79TXVPD | $ (461.76) |
| DCAE8Z4R5P | $ (775.51) | | DUQAKSRVN9 | $ (3,030.00) |
| DCAHMKXLVW | $ (1,204.75) | | DUQAL6TJHP | $ (397.76) |
| DCAHQLJ5SG | $ (602.03) | | DUQFW2THD8 | $ (466.60) |
| DCAQHVSWF9 | $ (17.59) | | DUQTN9LRVS | $ (2,091.56) |
| DCAZW69S2P | $ (28,724.00) | | DUQWLBHE2V | $ (330.61) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCB45W9M3E | $ (345.42) | DUR2SNDK4M | $ (1,301.56) |
| DCB7EZJMPU | $ (561.34) | DUR6F5NYZ8 | $ (96.86) |
| DCBPMWXU69 | $ (1,051.00) | DUR8LSK2DV | $ (5,678.00) |
| DCBULRVFWY | $ (354.72) | DUREN4ZLF5 | $ (720.59) |
| DCBWD8RSG9 | $ (174.95) | DURN3FSQ6V | $ (609.52) |
| DCBY5TKWRD | $ (6,060.00) | DURPS3XQH8 | $ (28.78) |
| DCD65GUBTS | $ (377.42) | DURYGSZX48 | $ (920.94) |
| DCDMXANKUR | $ (165.58) | DUS2Q8JLF9 | $ (182.47) |
| DCDSY8WTEX | $ (140.92) | DUS3L4GKY2 | $ (356.58) |
| DCDV2FB6UQ | $ (140.03) | DUS3TEYDNA | $ (60.60) |
| DCDYSVU4TQ | $ (2,321.88) | DUSCPN7ETV | $ (1,162.72) |
| DCE2V5R4L7 | $ (1,002.00) | DUSGE52LAD | $ (307.23) |
| DCEMFJUH2W | $ (3,340.00) | DUSHAGC9B7 | $ (596.52) |
| DCEPHMV89L | $ (620.86) | DUSKDNZJ6F | $ (403.82) |
| DCESJMV7AH | $ (4,962.84) | DUSRXQFDLT | $ (1,587.72) |
| DCESMHJVWR | $ (633.25) | DUSXGMNH4L | $ (213.42) |
| DCESRLJ57B | $ (61,938.63) | DUT5432KWX | $ (574.03) |
| DCEZ859XSA | $ (5,187.20) | DUT5DJ4ZWR | $ (55.82) |
| DCF52X37J8 | $ (130.63) | DUT5FBM9AN | $ (1,927.43) |
| DCF862Y3U9 | $ (54.29) | DUT7NP8FEV | $ (459.69) |
| DCFP3GHX7M | $ (248.46) | DUTBHSQ8C7 | $ (523.97) |
| DCFPULH57V | $ (4,071.95) | DUTDJP7X5C | $ (227.16) |
| DCFWPYD7AG | $ (766.56) | DUTEBD8MJZ | $ (1,212.00) |
| DCFXJQZBDG | $ (3,030.00) | DUTW75VKX6 | $ (541.33) |
| DCG3RULBZD | $ (268.12) | DUVB8ZRNMC | $ (481.20) |
| DCGAW56U23 | $ (1,437.68) | DUVCYDHGP6 | $ (405.91) |
| DCGF5BJELD | $ (3.06) | DUVMYPZG8A | $ (85,492.50) |
| DCGM7KZJWU | $ (449.00) | DUVRS7F5XZ | $ (854.88) |
| DCGP7MJKNT | $ (30,300.00) | DUVWEXZ7JP | $ (40.51) |
| DCH6UEPKVQ | $ (5,197.50) | DUVZPECF8G | $ (788.24) |
| DCH8526W7S | $ (150.30) | DUW47ZD9RY | $ (96.82) |
| DCHDA2RYGX | $ (1,670.00) | DUWG95HRN7 | $ (122.00) |
| DCHDP8QFWR | $ (1,202.49) | DUWNZAFM7J | $ (831.20) |
| DCHEVWXAY5 | $ (0.43) | DUWVG7KLHF | $ (263.88) |
| DCHG82U96Y | $ (30.30) | DUWXPYBE4K | $ (6,060.00) |
| DCHLQ9ADN2 | $ (161.56) | DUX37BA6Z2 | $ (453.74) |
| DCHNAV2SL4 | $ (942.75) | DUX5CN2RDB | $ (18.18) |
| DCHY9JTSFQ | $ (1,079.64) | DUXF3BQZ84 | $ (4,342.00) |
| DCJ2D3LWFS | $ (5,565.00) | DUXGD8NML4 | $ (1,314.01) |
| DCJ5H4YSQK | $ (15,364.00) | DUXPTQ239R | $ (51.06) |
| DCJ6Q2ETXW | $ (1,607.99) | DUXRCH7DAJ | $ (3,340.00) |