**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| DCJ7KQEP9U | $ (1,666.71) | DUY58E7LTK | $ (94.00) |
| DCJ7WKQ2UH | $ (3,793.56) | DUYN9CVB58 | $ (235.47) |
| DCJQW7MENF | $ (275.57) | DUYXCD2QVP | $ (1,157.17) |
| DCJSQDR35K | $ (1,121.10) | DUZ34K5AGM | $ (1,212.00) |
| DCJSU2P5WZ | $ (316.00) | DUZAFVHQ9G | $ (453.52) |
| DCJUK92AZW | $ (126.22) | DUZCKNXSBV | $ (131.70) |
| DCKH5DRX83 | $ (11.29) | DUZJ8435BK | $ (6,520.00) |
| DCKL2H5D3A | $ (1,336.00) | DUZKR75YF4 | $ (488.41) |
| DCKQ9E4LRP | $ (668.00) | DUZSAK5MH2 | $ (46.76) |
| DCKQDHSW4V | $ (3,636.00) | DUZV3KDC8J | $ (146.96) |
| DCKQL6WVST | $ (14.06) | DUZV7YGXE4 | $ (1,556.99) |
| DCKT89BMRW | $ (21,680.00) | DUZXSF8WTG | $ (319.35) |
| DCKT8RQJ7A | $ (189.19) | DV29K63DXS | $ (286.74) |
| DCLERJBA35 | $ (503.20) | DV2BZ85NTF | $ (1,858.49) |
| DCLG2X437H | $ (66.80) | DV2JHAYMPU | $ (1,219.21) |
| DCLHDTB7PG | $ (6,346.00) | DV2RBHFYWD | $ (372.39) |
| DCLHGBTJ2Q | $ (196.23) | DV32HN74UT | $ (691.49) |
| DCLQ9GSTUM | $ (664.11) | DV367C59DT | $ (842.28) |
| DCLRZ9Q3UH | $ (1,670.00) | DV38XB5HUS | $ (3,661.80) |
| DCLXQHKMP7 | $ (384.10) | DV3BCDNFYW | $ (2,147.79) |
| DCMTVWBAXF | $ (668.00) | DV3DWZMFRU | $ (167.00) |
| DCMTXE9BSW | $ (1,118.90) | DV3LNCXFTB | $ (959.94) |
| DCMXKZ2GBU | $ (3,414.72) | DV3WZYUKQ4 | $ (378.17) |
| DCN6YW5ZGP | $ (501.00) | DV43ANMWK8 | $ (312.92) |
| DCNR4A26V7 | $ (73.44) | DV45WP32UK | $ (11,342.64) |
| DCNRQ547H9 | $ (1,002.00) | DV462WMKNL | $ (122.29) |
| DCNTXVPD73 | $ (60.52) | DV473DNEKS | $ (754.96) |
| DCNVG92J4B | $ (9,287.27) | DV4C8D9GQP | $ (6,666.00) |
| DCP3ZRUQSH | $ (1,670.00) | DV4FWM7UGD | $ (31.45) |
| DCP43D9TVE | $ (702.81) | DV4N8MWED9 | $ (334.00) |
| DCP46DVZJM | $ (74.33) | DV4SRMFGTE | $ (1,212.00) |
| DCPKG7ZWUH | $ (10,338.36) | DV4X6K92DE | $ (2,418.35) |
| DCPKHWYS97 | $ (14,339.61) | DV4XFDUGA7 | $ (2,216.90) |
| DCPWM8FZAL | $ (297.26) | DV4XRDFZHA | $ (6,097.26) |
| DCPZK72GHE | $ (1,675.02) | DV4XZRCFN3 | $ (4,264.80) |
| DCQ42T7FW8 | $ (69.12) | DV52PY63ZG | $ (1,145.08) |
| DCQ57VXBGP | $ (33,400.00) | DV54JBSEH6 | $ (269,312.46) |
| DCQBE8HUZJ | $ (481.62) | DV5A8DT4Q2 | $ (334.00) |
| DCQX64S5TV | $ (33.40) | DV5C46YBRZ | $ (668.00) |
| DCQZLP4BVG | $ (5,928.00) | DV5FYS64NE | $ (523.68) |
| DCR2T5HBWY | $ (136.00) | DV5PJCWSF3 | $ (517.70) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCRJEY4GKA | $ (2,736.06) | DV6LGB29AK | $ (925.96) |
| DCRL8FX3JK | $ (333.30) | DV6XPSN7W4 | $ (8.02) |
| DCRMTJG68F | $ (562.16) | DV72QUNAHW | $ (212.26) |
| DCRNW6PGUA | $ (2,505.00) | DV72U9XAFP | $ (176.27) |
| DCRPL9QSWG | $ (839.88) | DV76UHBN9E | $ (31,932.84) |
| DCRQT4E7AL | $ (684.68) | DV784KBWJM | $ (1,443.86) |
| DCSDQBEYUT | $ (269.08) | DV7B6LMA4Z | $ (4,008.00) |
| DCSN92TVHW | $ (593.88) | DV7CWTBLNP | $ (33,400.00) |
| DCSUPRKT3L | $ (130.34) | DV7G3ATNW2 | $ (15.12) |
| DCT6AQ5MYG | $ (2,331.32) | DV7KZBUL6E | $ (2,672.00) |
| DCT7DKFGVW | $ (6,373.25) | DV7LZCK3SQ | $ (2,453.13) |
| DCTLVHAMFD | $ (16,660.00) | DV7W2XJSCA | $ (668.00) |
| DCTUHXAER9 | $ (4,356.60) | DV7XS5GKZQ | $ (6,300.60) |
| DCTZJUKHYB | $ (2,350.00) | DV7Y5HU83D | $ (119.16) |
| DCU37JHBZD | $ (234.61) | DV82AWFSCX | $ (17,260.28) |
| DCU487VBSP | $ (12,120.00) | DV8395GQKA | $ (1,280.52) |
| DCU4BMTEQV | $ (167.00) | DV89W2675B | $ (471.48) |
| DCU6XG84B7 | $ (144.90) | DV8CFG6ETU | $ (53.44) |
| DCU8RYEQBV | $ (20,374.00) | DV8CFQRWTX | $ (2,171.00) |
| DCUG7B4PYE | $ (199.00) | DV8N3U74L5 | $ (898.71) |
| DCUMT9SFJY | $ (3,517.10) | DV8PE7NGBW | $ (429.01) |
| DCUWMN6HJ3 | $ (791.28) | DV8RMKGWTS | $ (820.79) |
| DCUYL35VFE | $ (93.10) | DV8X7BJMNR | $ (3,628.60) |
| DCV6AMKZHU | $ (1,729.05) | DV93HK2MQY | $ (39.80) |
| DCVE8PYD2J | $ (316.68) | DV984F7ADJ | $ (376.02) |
| DCVJKP7NUG | $ (1,803.54) | DV9D5QKJRE | $ (1,002.00) |
| DCVRP6XZK3 | $ (538.00) | DV9E34RXPQ | $ (121.80) |
| DCVX8Y2KQJ | $ (56,870.00) | DV9EKZR8CQ | $ (256.95) |
| DCWBY8DZ4G | $ (6,696.00) | DV9PJURLEK | $ (1,300.24) |
| DCWD65E2YP | $ (12,404.82) | DV9RPKL2DU | $ (212.26) |
| DCWDR6HBMX | $ (3,193.04) | DV9ZKRLF87 | $ (572.80) |
| DCWEHLUG6M | $ (871,279.48) | DVA5REP9DU | $ (6,433.02) |
| DCWFNK65ME | $ (900.40) | DVAEC47BU3 | $ (1,988.00) |
| DCWLVAK3HJ | $ (7.82) | DVAGCH72ML | $ (16,700.00) |
| DCWPARS69Q | $ (82,499.01) | DVAJTDKUFC | $ (841.68) |
| DCWSJ875XP | $ (17,925.80) | DVAKHQ5EC8 | $ (440.18) |
| DCWZN2UVHX | $ (2,786.16) | DVAMUKP457 | $ (161,574.78) |
| DCX2NUGTL9 | $ (1,291.65) | DVAQRPDNXB | $ (636.91) |
| DCXEKMHNTQ | $ (196,713.95) | DVAR6H57SU | $ (1,624.00) |
| DCXH7MLPT9 | $ (6,012.00) | DVASRZ2E86 | $ (1,854.86) |
| DCXK7NSHM4 | $ (811.96) | DVAT73LDQ8 | $ (967.64) |

59

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCXRYJ4852 | $ (8,861.43) | DVAZCLPRT5 | $ (267.65) |
| DCXT4F9GYD | $ (606.00) | DVAZT35MG2 | $ (131,944.97) |
| DCY7A8FE2S | $ (480.20) | DVB6ZJTUP3 | $ (3,482.96) |
| DCY7W84H2P | $ (849.53) | DVB8JCWQG4 | $ (2,381.48) |
| DCYBRAX2U5 | $ (549.11) | DVB8QWKGJT | $ (1,002.00) |
| DCYN92UL8B | $ (233.80) | DVBD8GSE67 | $ (106,595.40) |
| DCYSQRDK4J | $ (550.28) | DVBEQWDKUR | $ (385.92) |
| DCYT94J7GB | $ (1,229.00) | DVBGUM9S28 | $ (275.76) |
| DCYVETW5GD | $ (598.79) | DVBJ7MH3F4 | $ (5,666.60) |
| DCZ5MG86QV | $ (459.94) | DVBL9MEDW6 | $ (753.62) |
| DCZ5VS3H46 | $ (536.74) | DVBNHA83R6 | $ (4,176.72) |
| DCZ7KD25TR | $ (11.69) | DVBPCG826K | $ (12,120.00) |
| DCZB2QLRX4 | $ (745.38) | DVBR9KF3AC | $ (115.50) |
| DCZJ5M84BT | $ (380.29) | DVBU8X5Q49 | $ (3,030.00) |
| DCZKGF45DW | $ (522.95) | DVC2BU6ZQ4 | $ (288.08) |
| DD25TAW3YR | $ (250.50) | DVC7X9DF6T | $ (2,871.82) |
| DD25YPKQN4 | $ (359.92) | DVCKBP3SHU | $ (2,424.00) |
| DD27P6G3CV | $ (26,756.82) | DVCM5YN37P | $ (72.42) |
| DD2C6GAU97 | $ (668.00) | DVCMX5R7K9 | $ (1,728.05) |
| DD2PBGFHU8 | $ (6,680.00) | DVCN6RL2SG | $ (9.36) |
| DD2QV93PH6 | $ (8,333.07) | DVCZG4X2A5 | $ (586.91) |
| DD2SUQWMLJ | $ (770.02) | DVD8GS5X6W | $ (165.24) |
| DD2VZPS8QH | $ (1,212.00) | DVDFLSC5E2 | $ (724.55) |
| DD397ERWJQ | $ (815.79) | DVDHGM3RNF | $ (1,884.66) |
| DD3FE8SNPT | $ (2,120.00) | DVDKWM9T58 | $ (668.00) |
| DD3JUQ2W4B | $ (6,060.00) | DVDSLN2Y3R | $ (1,002.00) |
| DD3K4JTU6Z | $ (3,340.00) | DVDU6W3NAF | $ (323.98) |
| DD3RZHT5N6 | $ (13,360.00) | DVDYL4R7QK | $ (30.06) |
| DD3W5K4N7Y | $ (606.00) | DVE5ZTYX4W | $ (1,329.18) |
| DD3W5MVFUR | $ (344.51) | DVEA8TMNYX | $ (36,979.58) |
| DD3YFG78JS | $ (57.09) | DVEN34Z2F8 | $ (100.20) |
| DD438LHJZP | $ (60,600.00) | DVETFHX48Z | $ (16,806.88) |
| DD4BKSJCV7 | $ (320.70) | DVF2J5TPSL | $ (18,180.00) |
| DD4EFULRST | $ (6,196.88) | DVF9XBPNJ3 | $ (10,354.00) |
| DD4G6UZWVE | $ (3,270.14) | DVFK3LMZD8 | $ (480.20) |
| DD4RCEK2NW | $ (21,210.00) | DVFL6B7CYK | $ (470.75) |
| DD4W28C9RS | $ (178,260.92) | DVFQK43WB2 | $ (3,939.00) |
| DD4WY8RGAT | $ (31,919.40) | DVFRZ289GE | $ (13,360.00) |
| DD57MZE6LS | $ (463.42) | DVFXG7Q9JS | $ (121.20) |
| DD59RZCMHB | $ (21,442.50) | DVG4HFMS6B | $ (93.66) |
| DD5GK2L9ZV | $ (3.34) | DVG6F524MS | $ (1,055.23) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DD5SXPJB6K | $ (28,808.00) | DVG9AR2N4B | $ (5,802.20) |
| DD5UY4LP36 | $ (34.54) | DVGBH284KT | $ (387.29) |
| DD682FNG9B | $ (2,880.16) | DVGD3Q87UY | $ (392.25) |
| DD6G4YNQ8J | $ (1,034.04) | DVGL56WJSY | $ (909.00) |
| DD6KM5Z8VP | $ (127,569.06) | DVGT4BDZAK | $ (77.90) |
| DD6ML9Y23C | $ (22,156.63) | DVGYCSWZUA | $ (952.00) |
| DD6T7SWJAK | $ (667.46) | DVH8RZKU3G | $ (80.16) |
| DD72WFV4YR | $ (835.00) | DVHD2J9YRT | $ (50,298.00) |
| DD738NEPMB | $ (334.00) | DVHFPYDAGX | $ (33,400.00) |
| DD73NJAYZL | $ (134.06) | DVHS6XJNW5 | $ (394.43) |
| DD7MRZY4AQ | $ (1,442.28) | DVHTP928GZ | $ (14,896.07) |
| DD7NQKLB4Y | $ (888.04) | DVHUJ9YC6S | $ (32.70) |
| DD84NVJ6FG | $ (97.38) | DVJAPYQ35G | $ (678.73) |
| DD85J9PWXH | $ (2,005.86) | DVJFS38XU9 | $ (668.00) |
| DD873QUMR6 | $ (1,940.71) | DVJKMA72US | $ (438.80) |
| DD8EKTBMJQ | $ (938.00) | DVJMD32FG8 | $ (477.62) |
| DD8F3G6TXZ | $ (739.32) | DVJX4G72TB | $ (311.67) |
| DD8NZVXKA6 | $ (233.80) | DVJXMWTQ7R | $ (2,915.45) |
| DD8RNGZWKF | $ (12,685.80) | DVJXZAM9SH | $ (2,076.50) |
| DD8S9HWMJ7 | $ (313.34) | DVK67Z3CEB | $ (735.54) |
| DD8T4NHYJW | $ (266.78) | DVK8SH52D4 | $ (720.08) |
| DD97WMVSH3 | $ (1,132.60) | DVKBN5MHCG | $ (361.47) |
| DD9MA8JTVG | $ (3,106.00) | DVKEPZW6YF | $ (636.91) |
| DD9RMGJATQ | $ (132,303.90) | DVKHG6ZA9L | $ (1,818.00) |
| DD9U43TGVY | $ (960.80) | DVLFMAN3J2 | $ (595.00) |
| DD9UAEJ5VY | $ (624.88) | DVLTBFZGP2 | $ (1,687.88) |
| DDA57UVGEY | $ (1,002.00) | DVM6Z79YWX | $ (81.55) |
| DDA5TG6P4L | $ (502.45) | DVM8FJUCAK | $ (417.08) |
| DDACUJTWGM | $ (363.97) | DVMBH7GT2E | $ (447.92) |
| DDAS7YM5H6 | $ (1,083.00) | DVMEDYFGNK | $ (159,683.01) |
| DDAWJLNSUH | $ (775.68) | DVMNGRTA2F | $ (175.74) |
| DDAWL5UXP8 | $ (4,848.00) | DVMS82KTYR | $ (253,914.00) |
| DDB2VMFYU6 | $ (1,845.53) | DVMSERQY4Z | $ (8.33) |
| DDBAC4LE86 | $ (2,653.80) | DVN2RQU79P | $ (1,503.00) |
| DDBC2G5R8Z | $ (119,914.00) | DVN98T2L67 | $ (63.50) |
| DDBE8QA4GF | $ (868.40) | DVNACUK2P7 | $ (62.52) |
| DDBFWY6VAZ | $ (4,395.85) | DVNAZ76P8K | $ (3,030.00) |
| DDBG9VRU7Y | $ (1,751.34) | DVNB57KZLS | $ (645.73) |
| DDBJ4RK7AN | $ (5,514.34) | DVNE49UZPG | $ (2,908.05) |
| DDBNTH6LJF | $ (6,367.97) | DVNZ6AWCLR | $ (364.06) |
| DDCELQAN45 | $ (8.85) | DVNZY5KAMF | $ (296.85) |

61

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDCJLNYA8W | $ (499.00) | DVP4K2G8YN | $ (145.23) |
| DDCNKXF43E | $ (469.47) | DVP689AZWG | $ (345.42) |
| DDCQXM6AU2 | $ (2,409.72) | DVPMHUS5ZJ | $ (385.47) |
| DDCTZ96QJN | $ (183.70) | DVPNXR7MYD | $ (3.39) |
| DDCVF4K7L8 | $ (3,340.00) | DVQ8C9LXEU | $ (208.77) |
| DDCXTU7V4E | $ (3,030.00) | DVQ9M7XCAE | $ (5,243.80) |
| DDE432AW9N | $ (887.31) | DVQLRCSW73 | $ (668.00) |
| DDEA5QYPTH | $ (3,340.00) | DVQM4GNKEC | $ (816.00) |
| DDEHV7KNJ9 | $ (204.56) | DVQPXFTASU | $ (533.55) |
| DDEN6T57GB | $ (380.20) | DVQZYG9XFM | $ (1,454.70) |
| DDF45XU79Y | $ (1,626.58) | DVR8Q3P4NZ | $ (7,356.98) |
| DDFEVAZQGT | $ (511.40) | DVRAD39Z5G | $ (1,255.80) |
| DDFJ6GYW2B | $ (275.26) | DVRATWBJGM | $ (171.30) |
| DDFPKQUB24 | $ (1,917.27) | DVRJCXG8UE | $ (657.80) |
| DDFRUH5LB7 | $ (10.02) | DVRJN34DQG | $ (15.74) |
| DDFTERC9YB | $ (7,372.50) | DVRKYSD6BW | $ (466.28) |
| DDFZ6C7JGX | $ (67.03) | DVRT2ZMLQH | $ (20,470.00) |
| DDG2AY9WUS | $ (148.20) | DVRXK4WGZN | $ (245.76) |
| DDG48RZ23P | $ (232.23) | DVRZ7KBDX6 | $ (1,569.40) |
| DDG7S9AUVX | $ (1,307.08) | DVS2YHRT78 | $ (213.42) |
| DDG973TEBY | $ (66.66) | DVSGR5WF89 | $ (8.58) |
| DDGAUNSJYM | $ (53.36) | DVSMERAT96 | $ (276.72) |
| DDGH63EA5K | $ (4,941.37) | DVSXWRQPE5 | $ (22,211.00) |
| DDGQ62FJ4B | $ (171.83) | DVTEYCPW8S | $ (276.35) |
| DDHF63NBJQ | $ (943.86) | DVTQDNRKLZ | $ (28.20) |
| DDHMYX2PSK | $ (23,565.00) | DVU3642C7A | $ (137,253.52) |
| DDHVKUFX7J | $ (1,730.51) | DVU5BFY674 | $ (489.77) |
| DDHX7VA5ML | $ (96.56) | DVUAHMPY2J | $ (239,435.45) |
| DDHYV3G4NF | $ (1,154.28) | DVUAPNYDQR | $ (1,398.80) |
| DDJ3CAPQN4 | $ (11,369.22) | DVUBWNP6YX | $ (111.72) |
| DDJHVRC2EP | $ (1,944.48) | DVUFTX6WEC | $ (4,242.00) |
| DDJLZ3QBNY | $ (20.56) | DVUGK8HNW5 | $ (423.22) |
| DDJZ8QAY4W | $ (18.38) | DVUHKG27LZ | $ (1,306.24) |
| DDK8A7UQZJ | $ (53.60) | DVULEPW2NG | $ (330.79) |
| DDKF5VA8N9 | $ (12.82) | DVUM2LGEWP | $ (904.08) |
| DDKLCB2NPF | $ (43,515.45) | DVUSBP2CM7 | $ (577.55) |
| DDKRWJQFTS | $ (1,670.00) | DVWHZJQ329 | $ (1,293.52) |
| DDKWC2ARZU | $ (402.98) | DVWM2YLRGQ | $ (7.20) |
| DDKWV9TES7 | $ (1,603.75) | DVWSGXJ4YH | $ (664.30) |
| DDKZWN5BYQ | $ (1,459.58) | DVX24C5JFU | $ (381.18) |
| DDL73YJSZG | $ (2,004.00) | DVX2BWA4N5 | $ (2,332.29) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDLAYNMHJU | $ (290.46) | DVX4CF576A | $ (427.31) |
| DDLCJX7MB4 | $ (640.90) | DVXAYG367P | $ (4,054.49) |
| DDLCYGUMX5 | $ (1,002.00) | DVXTDCUJP6 | $ (2,187.70) |
| DDLE3NVWPC | $ (28.14) | DVY25SM6GA | $ (6,680.00) |
| DDLG53BTJK | $ (511.74) | DVYDZUKEJR | $ (668.00) |
| DDLVUN7MKQ | $ (1,288.12) | DVYJQS39CA | $ (2,052,392.72) |
| DDM24ULBK3 | $ (454.50) | DVYZ9SBEQ7 | $ (1,238.00) |
| DDM53YXPSB | $ (83.52) | DVZ3GXEY6M | $ (8,684.00) |
| DDM5X8LC73 | $ (10,639.60) | DVZ8EYN36P | $ (3,340.00) |
| DDMKB9XYPN | $ (103,163.82) | DVZBFUADJK | $ (460.82) |
| DDNAM48CZ9 | $ (705.64) | DVZC783G5L | $ (281.02) |
| DDNAW56E38 | $ (17.38) | DVZF3P7CE8 | $ (160.13) |
| DDNBZL597W | $ (11,690.00) | DVZF57MSL8 | $ (3,340.00) |
| DDNFY8J65L | $ (107.38) | DVZFC49L3W | $ (1,212.00) |
| DDNK69VGX8 | $ (266.78) | DVZUEP7BXF | $ (599.85) |
| DDNQFJ4K3H | $ (394.73) | DW23RCL759 | $ (5,601.20) |
| DDNR4M6YZ8 | $ (6,963.90) | DW259BGKEM | $ (389.30) |
| DDNZVPEC5H | $ (2,338.00) | DW28NPBST9 | $ (180.48) |
| DDP4H7KUNS | $ (380.76) | DW29NYJXTP | $ (1,670.00) |
| DDP8YVFG3R | $ (3,337.59) | DW2FQP5ALV | $ (167.00) |
| DDP9J7RKFA | $ (357.09) | DW2MEULJ7F | $ (512.22) |
| DDPCHGK8V2 | $ (2,969.40) | DW2PXTFEV6 | $ (287.24) |
| DDPF376GMC | $ (37,976.36) | DW2Q7XV6ZY | $ (6,237.00) |
| DDPG7AUSNR | $ (547.76) | DW2QFM5NKV | $ (683.73) |
| DDPGUA4NME | $ (207.79) | DW2R6T3FVZ | $ (10,628.00) |
| DDPML45WGZ | $ (547.76) | DW2YBFRSAE | $ (1,380.62) |
| DDPQCWYNA8 | $ (471.60) | DW38QKSDXH | $ (670.84) |
| DDPQJACRE9 | $ (130.19) | DW3AP9D8QN | $ (5,010.00) |
| DDPSEJF673 | $ (776.99) | DW3EPKVJ6F | $ (130.34) |
| DDQ5ARK69P | $ (493.48) | DW3XNJCMB2 | $ (367.99) |
| DDQ5MJ2GEN | $ (156.40) | DW43TY5E2J | $ (19.11) |
| DDQ96B5UGK | $ (11,640.00) | DW47HMX6YK | $ (212.10) |
| DDQCN7T4SY | $ (553.53) | DW47VPCD93 | $ (296.91) |
| DDQJE63724 | $ (74.33) | DW49QX2HEM | $ (7,210.96) |
| DDQKMVWLRU | $ (173.29) | DW4D7FX6YQ | $ (1,587.72) |
| DDQLSK3PY8 | $ (11.11) | DW4EXT7FV2 | $ (100.20) |
| DDQPAF79YE | $ (587.82) | DW4HLVTZQ9 | $ (11,397.00) |
| DDQSKGJPXW | $ (1,002.00) | DW4PDVHFZ7 | $ (8.13) |
| DDR3YVKL8U | $ (104.27) | DW4PGVYM7K | $ (2,365.16) |
| DDRGQ2LV6J | $ (8,422.00) | DW5CPRQJNG | $ (868.29) |
| DDRLPQHW7U | $ (10,020.00) | DW65EKJ2H7 | $ (2,035.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|-----------------|-------|------------------|
| DDRM6B52WV | $ (1,818.00) | DW6GSRNTXD | $ (572.78) |
| DDRPUXCWL4 | $ (3,340.00) | DW6HP8B73T | $ (334.00) |
| DDRQTFVGHW | $ (868.40) | DW6JTK7P8A | $ (1,230.86) |
| DDRTXCYH3L | $ (58.06) | DW6NE2TPM4 | $ (1,545.00) |
| DDRV7E94L2 | $ (3,030.00) | DW6VMCNAZP | $ (2,004.00) |
| DDRVU5TEGN | $ (360.44) | DW78B6AN3Z | $ (400.17) |
| DDRX3K86ZA | $ (6,060.00) | DW78EXPD5F | $ (6,853.86) |
| DDRXEAQZCJ | $ (334.00) | DW7A83YX29 | $ (186.20) |
| DDS2A7GKHZ | $ (7,603.35) | DW7DHAMGUV | $ (715.08) |
| DDSATUNFYX | $ (2,080.83) | DW7F3NY4ZX | $ (1,867.43) |
| DDSGZ4BP5V | $ (2,655.30) | DW7QX689HG | $ (881.85) |
| DDSKUGWLC5 | $ (85,305.00) | DW7RKSFXYP | $ (219.79) |
| DDSMRQCTEN | $ (1,002.00) | DW7XPSRZD4 | $ (549.00) |
| DDSP9UKB7C | $ (2,010.69) | DW84VLKNTA | $ (75.03) |
| DDSZYGF6HK | $ (1,900.00) | DW89RMBC2Z | $ (516.65) |
| DDT28MBYAG | $ (744.86) | DW8F9J67DN | $ (448,608.40) |
| DDTB9FUEC5 | $ (458.74) | DW8HANVFU5 | $ (1,012.02) |
| DDTFCA6GLV | $ (1,336.08) | DW8NSF6ZV3 | $ (225,708.22) |
| DDTGU5C4A9 | $ (950.52) | DW8Q3AU7ES | $ (90.05) |
| DDTP5E4V8N | $ (3,425.04) | DW95RDFTQ4 | $ (6,680.75) |
| DDU28BLTAF | $ (92,852.00) | DW9EBT486R | $ (1,670.00) |
| DDU48C529W | $ (2,124.85) | DW9EMDYRVB | $ (5,613.94) |
| DDU6R2WY93 | $ (334.00) | DW9FT4XURP | $ (3,257.03) |
| DDU7KY6CJM | $ (184,042.20) | DW9NT8D7ZB | $ (13,086.75) |
| DDU8J3LSMX | $ (590.00) | DW9PQJNV6Y | $ (15.77) |
| DDU9MCZLFQ | $ (1,687.00) | DW9S8N3ELB | $ (484.30) |
| DDUHPRVX3L | $ (40.25) | DW9XZF8QTH | $ (1,713.00) |
| DDUTE4W9M6 | $ (729.48) | DWAJ892RMN | $ (563.58) |
| DDVKTGSZ46 | $ (2,257.84) | DWARHQ96GT | $ (2,129.45) |
| DDVP9KSEXW | $ (607.22) | DWASUM92RJ | $ (1,056.97) |
| DDVPL2R4H9 | $ (218.06) | DWB47GYQUV | $ (2,258.89) |
| DDVQBMYW7K | $ (273.84) | DWB8YJ9AE5 | $ (32.25) |
| DDVRKAG5MZ | $ (246.39) | DWBAXSCPED | $ (13,386.54) |
| DDVY3927XF | $ (596.76) | DWBC5248ZH | $ (336.03) |
| DDVZHQ7S4A | $ (19.90) | DWBE5PUTXY | $ (334.00) |
| DDW8AMNBXZ | $ (918.88) | DWBJRXYM74 | $ (3,648.00) |
| DDWFABNERU | $ (790.93) | DWBN3CS8QL | $ (668.00) |
| DDWJBN4F23 | $ (835.00) | DWBRY2U6C4 | $ (37,600.00) |
| DDWJLT4RZF | $ (231,510.46) | DWBSZQL437 | $ (33.40) |
| DDWQ7HKGPC | $ (4,265.60) | DWBZRG69FQ | $ (232.29) |
| DDWXCZ6RGQ | $ (751.81) | DWC2JDF7RH | $ (167.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDXJ3ASGQP | $ (89,591.32) | DWC5EPA3TX | $ (579.02) |
| DDXV2ACNHU | $ (4,008.00) | DWC5ZHBVYK | $ (738.00) |
| DDY4P6EMQ9 | $ (1,696.80) | DWC97F36DS | $ (1,669.38) |
| DDY5UBPQKE | $ (475.96) | DWC9B2QXVE | $ (126.61) |
| DDY64ZBV8N | $ (1,360.00) | DWCLX85RYH | $ (668.00) |
| DDY8UPMBWL | $ (2,718.99) | DWCNUXYMFV | $ (3,340.00) |
| DDYM6Q25T8 | $ (156.98) | DWCRZLNFQY | $ (407.56) |
| DDYN28SBQG | $ (959.94) | DWCSXY6K9V | $ (72.80) |
| DDYPLH6BWA | $ (4,700.00) | DWCXDBF658 | $ (1,269.00) |
| DDYZJA6CXT | $ (3,019.50) | DWD7GQ46TX | $ (20.64) |
| DDZ53NQXC7 | $ (532.45) | DWD7JPMN3R | $ (177.98) |
| DDZ6MU4NTF | $ (1,516,966.20) | DWDAB48EQ5 | $ (12,120.00) |
| DDZ8UNK2RX | $ (66,082.50) | DWDBFUAC2G | $ (2,439.24) |
| DDZ8YE3XU4 | $ (334.00) | DWDNZSEXPT | $ (8,520.00) |
| DDZJP6UY4C | $ (668.00) | DWE6FH4G5C | $ (3,340.00) |
| DDZMGA6S9R | $ (4,848.25) | DWE7Y4DXFC | $ (396.02) |
| DDZMUYQNJF | $ (6,680.00) | DWE9QYSDCG | $ (11,886.94) |
| DDZU8G6WBT | $ (142.81) | DWEAQ5CS76 | $ (2,338.00) |
| DDZY4MWB5Q | $ (497.57) | DWEG9Y57LP | $ (4,008.00) |
| DDZYRVB4AH | $ (53.36) | DWEK23R4PX | $ (1,616.74) |
| DE27RXUM8G | $ (1,637.12) | DWEL6TXR5S | $ (106.71) |
| DE29Y7LX3W | $ (7,812.00) | DWEQV2FJCN | $ (260,646.32) |
| DE2AG4QP9H | $ (1,261.89) | DWEUL8VFCZ | $ (472.93) |
| DE2HFJCDV7 | $ (4,450.86) | DWEVAYKP75 | $ (6,108.16) |
| DE2L9YKXPH | $ (267.20) | DWEVSL6D2M | $ (387.50) |
| DE2W6KL9P8 | $ (42.20) | DWF7VKRQLD | $ (83.50) |
| DE2WPHNL7B | $ (1,279.50) | DWFG8UB5KS | $ (373.49) |
| DE3426X9DA | $ (2,672.00) | DWFGSH4398 | $ (1.54) |
| DE3C5PQAJ8 | $ (116.90) | DWFQUAKTRP | $ (9,419.00) |
| DE3JVAGRS5 | $ (203,499.47) | DWFR8S267Y | $ (11.40) |
| DE3K8FYUVJ | $ (642.78) | DWFRJNKYSL | $ (541.24) |
| DE3LB9AGHM | $ (604.65) | DWG6CTRN9J | $ (1,404.00) |
| DE3PV8DGTM | $ (200.40) | DWG6FEXH5V | $ (6,680.00) |
| DE3T986U4K | $ (1,002.00) | DWG8N9PEBV | $ (1,336.00) |
| DE3WZJQ72D | $ (577.37) | DWGBVCHYJ6 | $ (589.39) |
| DE43YKDP62 | $ (334.00) | DWGDL7TXV4 | $ (325.91) |
| DE4678TYNU | $ (194.88) | DWGJK2SQV9 | $ (952.53) |
| DE46QKVZJ8 | $ (3,030.00) | DWGNHV45UP | $ (570.64) |
| DE47UH6NJC | $ (10,020.00) | DWGSAKL23E | $ (210.42) |
| DE47ZSYFMQ | $ (4.63) | DWH37ZGYMT | $ (1,602.66) |
| DE5C3AMWRH | $ (416.30) | DWH4MJQP5R | $ (499.79) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DE5Q6DPNTM | $ (4,400.00) | DWH7RE6KAS | $ (314.33) |
| DE5SYZPRK8 | $ (3.90) | DWHB2VSADK | $ (1,649.71) |
| DE5U8ZJFPN | $ (11,895.78) | DWHFE43GN5 | $ (1,008.49) |
| DE5Z9G2VY6 | $ (148.96) | DWHKBG7F3X | $ (4,051.42) |
| DE65Y7BHWX | $ (2,912.80) | DWHKS6G238 | $ (357.54) |
| DE6P9LVYF7 | $ (33,400.00) | DWHN7X3P45 | $ (874.41) |
| DE6UGXQC8W | $ (169.64) | DWHRN5GE84 | $ (949.81) |
| DE6V2M7FY9 | $ (436.69) | DWJH38LZ9Y | $ (1,628.30) |
| DE6VHN8Q5K | $ (39.72) | DWJL6MVGP5 | $ (4,008.00) |
| DE73KRFSVA | $ (20.04) | DWJRQ9ABVP | $ (613.02) |
| DE75NMU2YZ | $ (89.37) | DWK3LPRJ6X | $ (6,012.00) |
| DE7JW4CRNT | $ (1,818.00) | DWK4S5ECPN | $ (14.20) |
| DE7SG5UTJM | $ (8,550.00) | DWK5JXR8LZ | $ (365.60) |
| DE7TGLN36F | $ (1,639.77) | DWKE2YU3AX | $ (355.96) |
| DE895VDZ7A | $ (175.74) | DWKTCP4Q29 | $ (141.71) |
| DE89CXKBH3 | $ (3,023.94) | DWL24X6QKT | $ (4,148.18) |
| DE8ALQURTS | $ (1,503.71) | DWL56RUMZP | $ (18,180.00) |
| DE8DQA2C6R | $ (3,340.00) | DWL68PFKZ2 | $ (898.57) |
| DE8FY2WNS3 | $ (19,372.00) | DWL9FDR43B | $ (3,726.90) |
| DE8GSWCV5L | $ (11,187.50) | DWLA8RTNKD | $ (2,672.00) |
| DE8SJG5Y73 | $ (3,030.00) | DWLAKMH435 | $ (339,244.86) |
| DE8WBQH6NF | $ (11.26) | DWLKNZ629P | $ (5,181.30) |
| DE9G82Z5KQ | $ (2,369.46) | DWLMHDBVUS | $ (1,679.70) |
| DE9GDB56J7 | $ (63.46) | DWLXHYQJAR | $ (2,755.75) |
| DE9GKF2CDN | $ (4,342.00) | DWM3RQ9TNU | $ (749.29) |
| DE9LPK7JZ3 | $ (139.52) | DWM5UBXFZJ | $ (185,994.34) |
| DE9SUK3YX5 | $ (5.74) | DWM5ULE437 | $ (711.64) |
| DE9XV4AQ3F | $ (593.88) | DWMFDAG6LC | $ (1,249.16) |
| DE9YCSTP3N | $ (717.71) | DWMLXF5RTY | $ (575.96) |
| DEA7YGCHUL | $ (1,788.49) | DWMYSCKNB7 | $ (2,004.00) |
| DEA9RZMUD7 | $ (6,319.75) | DWMZUJF8N6 | $ (363.60) |
| DEBGLD3A7T | $ (16.70) | DWN5FQ3ZL8 | $ (668.00) |
| DEBM2RPAT3 | $ (2,724.26) | DWNFEBVDZ8 | $ (908.82) |
| DEBRVPW6DA | $ (78,961.80) | DWNJPG4AX7 | $ (1,787.70) |
| DEC6SWKMLA | $ (771,857.40) | DWNP6MCH9Y | $ (557.26) |
| DEC9AJQ2T5 | $ (553.85) | DWNTF4ZCUB | $ (601.26) |
| DECB6WJ29N | $ (1,190.00) | DWNTFU9YSD | $ (414.54) |
| DECDUHMX94 | $ (254.02) | DWNUBKPHC7 | $ (2,256.50) |
| DECMUJK7T3 | $ (1,405.92) | DWNVXELT67 | $ (1,269.90) |
| DECRUGSKVA | $ (926.53) | DWP2LQCBHE | $ (3,340.00) |
| DED8LXM6VH | $ (3,030.00) | DWP3EFC4TH | $ (176,956.44) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEDHXLKUCM | $ (303,757.70) | DWP5HQ3LZF | $ (3,953.04) |
| DEDJTHQRBK | $ (633.09) | DWPEXLM2QH | $ (79,200.00) |
| DEDK3G64QM | $ (1,045.42) | DWPNVTSAQF | $ (668.00) |
| DEDK53QHBS | $ (659.10) | DWPSX3HMNB | $ (702.51) |
| DEF2GM8J9X | $ (3,732.96) | DWPT7HLUZ5 | $ (547.96) |
| DEF7BLV4YJ | $ (15,866.89) | DWQ8X4G6SC | $ (681.63) |
| DEF8GKZWS2 | $ (560.86) | DWQ96J2UR7 | $ (1,921.02) |
| DEFBP9GSA3 | $ (6,060.00) | DWQAC7DTFG | $ (2,424.00) |
| DEFGQNJSLX | $ (1,195.41) | DWQBA8SVJY | $ (14.20) |
| DEFX5DK7PW | $ (417.79) | DWQCXR6D4H | $ (116,867.10) |
| DEFXLA6YC7 | $ (198.72) | DWQG4ERHB6 | $ (303.00) |
| DEFY9RSDHV | $ (53.51) | DWQMPKNY74 | $ (836.79) |
| DEFZVS9HNA | $ (4,515.75) | DWQNFHDCMZ | $ (66,162.81) |
| DEG2FL7H4X | $ (83.50) | DWQNY94DSK | $ (5,817.54) |
| DEG5DN39RH | $ (234.15) | DWQPH73XVJ | $ (3,340.00) |
| DEG6TFZXVC | $ (570.58) | DWQPNSX658 | $ (601.26) |
| DEGJAZSFWR | $ (241.60) | DWQRK68VB9 | $ (23.86) |
| DEGKWM9TQJ | $ (1,307.15) | DWQURPHMX9 | $ (2,538.40) |
| DEGLNUB8AR | $ (1,624.08) | DWQVRH3428 | $ (18.18) |
| DEGNJXMK9R | $ (193.92) | DWR7N2HT8L | $ (833.88) |
| DEGYS475HK | $ (334.00) | DWR9TMDLCY | $ (36,966.00) |
| DEHAKDMR43 | $ (533.28) | DWRD7UKLJV | $ (764.20) |
| DEHFT6QRAV | $ (965.23) | DWRFB8CLAT | $ (6,060.00) |
| DEHM6G5JYL | $ (1,937.88) | DWRFMKTXEQ | $ (2,004.00) |
| DEHWTJNZKD | $ (6.90) | DWRH4ZBP6N | $ (7.41) |
| DEHYS36ZFB | $ (31,440.28) | DWRKY8LU54 | $ (223.20) |
| DEJLKP58RQ | $ (89.46) | DWRS6KCJTL | $ (588.20) |
| DEJNV4U8Z9 | $ (2,424.00) | DWRVY6CTJH | $ (23,197.68) |
| DEJTMRWGCZ | $ (603.32) | DWS5UCYDQN | $ (637.00) |
| DEJUA79NCZ | $ (137.78) | DWSLBJKQFP | $ (1,326.42) |
| DEJWTMUVCS | $ (745.05) | DWSLPJY63E | $ (31.70) |
| DEJYK3LXB8 | $ (206.05) | DWSQX3UZG6 | $ (26,367.06) |
| DEK4ATX9SN | $ (1,041.78) | DWSX9K6HC5 | $ (3,340.00) |
| DEK6WVBRZM | $ (6,060.00) | DWSZ5JAXCG | $ (2,121.00) |
| DEK79FYM2T | $ (919.20) | DWT5X4PMER | $ (1,670.00) |
| DEKAZWR6BN | $ (579.89) | DWTMJB8LEY | $ (12.06) |
| DEKRZWU28Y | $ (445.20) | DWTPAUM65S | $ (17.06) |
| DEKTZPAU3R | $ (4,805.58) | DWTRFK2VHM | $ (865.92) |
| DEL3WNZ4H9 | $ (668.00) | DWU3CVFTD5 | $ (208.50) |
| DELAB4ZNWT | $ (2,089.80) | DWU6FADLTX | $ (458,799.00) |
| DELDYRSFU9 | $ (546.00) | DWUBZAKRT9 | $ (953.26) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DELJR8S5GV | $ (8,350.00) | DWUFJ6HLXQ | $ (11,690.00) |
| DELNJ24FBC | $ (1,229.73) | DWUFTRKBMQ | $ (4,867.83) |
| DELQ6AYH9Z | $ (13,471.12) | DWUKB34AP6 | $ (15,477.24) |
| DELSYBR4JW | $ (497.65) | DWUKL7AQN4 | $ (14.20) |
| DELVN47539 | $ (272.55) | DWUL8HKX64 | $ (116.60) |
| DEM2T8W7AJ | $ (3.34) | DWULN6GVFH | $ (961.02) |
| DEM4ZKPTAX | $ (24.24) | DWULQTCKDX | $ (26.60) |
| DEM6DX5YS8 | $ (1,224.00) | DWUSA3F59T | $ (192.33) |
| DEMGZNKLAT | $ (1,025.54) | DWUSXZRYP5 | $ (224.03) |
| DEMJT8XSLZ | $ (165.92) | DWUX8TN35V | $ (1,130.00) |
| DEMJWYBUNF | $ (261.13) | DWUXFCV7AJ | $ (1,746.17) |
| DEMKUDFCL9 | $ (998.31) | DWV28KAYPH | $ (1,482.85) |
| DEMNG9QHRL | $ (3,340.00) | DWV8EFJ7AU | $ (413.35) |
| DEMSZUQAN3 | $ (2,766.38) | DWVHZSQM4G | $ (182.47) |
| DENAMP9BTS | $ (816.00) | DWVKPYMNQU | $ (334.00) |
| DENGVFD6JL | $ (232.76) | DWVM3ZCFB7 | $ (1,099.96) |
| DENSHDQ2PX | $ (3,834.32) | DWVZJLURSC | $ (69.60) |
| DEP7CR965T | $ (3,340.00) | DWX2Y9SJUA | $ (1,835.76) |
| DEP9AW4ZKV | $ (10,020.00) | DWX9JBH2Q5 | $ (4,785.45) |
| DEP9FKB8LG | $ (846.19) | DWXE4BNG68 | $ (620.14) |
| DEPH7M65L2 | $ (444.71) | DWXF25LTYA | $ (334.00) |
| DEPMA76NWZ | $ (736.56) | DWXU53EQMC | $ (4,661.84) |
| DEPSK9YN8V | $ (176.80) | DWY74EU6HM | $ (41.70) |
| DEPYGT3ZND | $ (267.20) | DWYAS46U8L | $ (737.18) |
| DEQ29NXCY8 | $ (69.00) | DWYFEDVRAZ | $ (1,018.33) |
| DEQ2BHAGWL | $ (856.50) | DWYGVQXLC5 | $ (2,703.65) |
| DEQ456LZT7 | $ (2,009.34) | DWYLM98QHG | $ (635.34) |
| DEQ5J8WH36 | $ (511.00) | DWYN9L3ZUT | $ (3.09) |
| DEQ5NJVMS9 | $ (1,141.74) | DWYU8TJGFX | $ (12.12) |
| DEQFM3J92W | $ (3,030.00) | DWYZ654N7U | $ (326.88) |
| DEQGJCP6XZ | $ (81.93) | DWYZGVMS4C | $ (334.00) |
| DEQMNZ7YPT | $ (2,564.63) | DWZD2GC4XN | $ (201.09) |
| DEQPYJW8T6 | $ (21.60) | DWZDQ5BCJR | $ (767.85) |
| DEQRYDBJT4 | $ (24,511.75) | DWZFM9LGE3 | $ (333.77) |
| DEQXNGDHU7 | $ (43.42) | DWZFMTJALB | $ (6,869.47) |
| DEQYK59JN4 | $ (1,787.80) | DWZQE4JF3N | $ (3,946.91) |
| DER4WQ7G2D | $ (409.63) | DWZX2VBHRG | $ (24,240.00) |
| DERDAGHXZ4 | $ (633.04) | DX24VL37BH | $ (168,841.76) |
| DERDTKB7SW | $ (2,505.00) | DX27J3GUT4 | $ (374.08) |
| DERHKJBPWL | $ (1,359.23) | DX2896ZNU5 | $ (3,340.00) |
| DES4KW32FX | $ (6.80) | DX2ARCPVK5 | $ (668.00) |

68

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DES8W6XJ79 | $ (213.42) | DX2JEYLKS8 | $ (1,818.00) |
| DES9PYKJNV | $ (3,340.00) | DX35QWABH7 | $ (167.58) |
| DESGTBN2LF | $ (17,248.80) | DX3FPZGCKA | $ (213.42) |
| DESJLAY3F7 | $ (72.72) | DX3MSJKGLD | $ (1,690.70) |
| DESWJPZTUL | $ (682.50) | DX3YDU8WVR | $ (6,060.00) |
| DETJWPZACV | $ (268.12) | DX3ZR48HAS | $ (3,663.10) |
| DETUAQPFC3 | $ (334.00) | DX42HAZDEF | $ (768.11) |
| DETVNMRDP6 | $ (2,815.84) | DX4CSM89EG | $ (218,634.60) |
| DETWBNZ98G | $ (606.00) | DX4J763GNW | $ (1,670.00) |
| DETXDV94FG | $ (33,400.00) | DX4PMAVKUR | $ (309.06) |
| DEU6JBKPM7 | $ (792.95) | DX4PVR6FH3 | $ (1,510.92) |
| DEUCJYWKSH | $ (87,766.98) | DX4ZTCDHUG | $ (735.54) |
| DEUHD9P8XM | $ (3,030.00) | DX56LENFMZ | $ (850.20) |
| DEUHPRAS3M | $ (3,340.00) | DX56UWF8QH | $ (119.16) |
| DEUHRABCGM | $ (5,010.00) | DX57T2L8FB | $ (1,670.00) |
| DEUKQXSV6C | $ (5,561.40) | DX5C2V3EKY | $ (227.15) |
| DEUTZKXD35 | $ (35,148.00) | DX5EK4NH6D | $ (11,972.60) |
| DEUVWN824Z | $ (9.20) | DX5FBYUQS6 | $ (6,388.22) |
| DEUZAYQMCS | $ (657.50) | DX5GYV9JND | $ (798.26) |
| DEUZQY2RFK | $ (1,377.53) | DX5RFYEQL9 | $ (2.73) |
| DEV5A68XBL | $ (26,576.38) | DX5UPYZDWF | $ (2,652.50) |
| DEV6B4QKFT | $ (12,132.12) | DX63YHSTAC | $ (938.77) |
| DEVBH82N3C | $ (273.88) | DX69ZQSAH5 | $ (835.00) |
| DEVD4MF62L | $ (1,491.00) | DX6A598PSD | $ (380.45) |
| DEVQ8BGNUP | $ (9,187.43) | DX6DNWB9TM | $ (64.37) |
| DEW3VJYZTX | $ (293.59) | DX6EMCA8VT | $ (794.91) |
| DEWFYL2ASJ | $ (28.92) | DX6SBQ9LR7 | $ (782.00) |
| DEWSMJUGBY | $ (371.00) | DX6SZM3TRW | $ (210.66) |
| DEWY8K6LCH | $ (8.00) | DX6T9C7WQF | $ (1,212.00) |
| DEWZ3LBK7V | $ (4,175.00) | DX6W32BFRH | $ (2,652.00) |
| DEX5LCA9FU | $ (880.69) | DX7D9SCPKZ | $ (6,060.00) |
| DEXHMUZ9AC | $ (14.70) | DX7JLBUCFY | $ (1,449.56) |
| DEXRLDJ6KS | $ (26.72) | DX7KBUDRNQ | $ (1,342.00) |
| DEXYBGJNHC | $ (51,675.19) | DX7MGPJ39V | $ (2,672.00) |
| DEY24BTFJ8 | $ (7,272.00) | DX7RDJNHSE | $ (1,086.53) |
| DEYA8MXZHP | $ (388.75) | DX7VHK35EJ | $ (86.84) |
| DEYDZ96XNA | $ (22.20) | DX7VMZY9S8 | $ (418.98) |
| DEYF7CRT25 | $ (1,022.20) | DX7YFPK69C | $ (939.30) |
| DEYFNXTZPM | $ (632.63) | DX7YKSCED6 | $ (104.40) |
| DEYHNBGL9F | $ (2,672.00) | DX7ZPDFGK4 | $ (799.64) |
| DEYK65XBNP | $ (6,470.00) | DX873ZWCLT | $ (5.86) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEYKG495W6 | $ (242.05) | DX894KFE2D | $ (1,336.00) |
| DEYMKVWCBD | $ (155.25) | DX8BDRUZ4N | $ (1,670.00) |
| DEYPDSZTAR | $ (1,675.16) | DX8HYP62NR | $ (2,331.32) |
| DEYRFL4TC3 | $ (4,549.00) | DX8KNBDPCM | $ (4,520.00) |
| DEYZ7UCNRL | $ (36.74) | DX8LK6PNVW | $ (1,534.79) |
| DEYZTSKJV8 | $ (495.29) | DX8ZUQLT6C | $ (3,340.00) |
| DEZ268UK57 | $ (6,060.00) | DX9ADH82LW | $ (399.24) |
| DEZ278R65B | $ (855.34) | DX9BGUL57M | $ (694.50) |
| DEZ8MP7T2U | $ (7.90) | DX9BPUCD8S | $ (313.62) |
| DEZFTX4MVQ | $ (480.20) | DX9CKA4Z5B | $ (20.98) |
| DEZQW5TL87 | $ (1,935.96) | DX9CYHVUPR | $ (334.00) |
| DEZV7PXKRJ | $ (1,670.00) | DX9MQ4A58F | $ (56,719.20) |
| DF24W9GB3S | $ (592.50) | DX9UHDNKFT | $ (9,115.50) |
| DF24XS6U97 | $ (4,258.72) | DX9ZQ5DK8L | $ (330.08) |
| DF25C7QUZM | $ (516.70) | DXA3QGF96D | $ (3,501.45) |
| DF2J67AVZL | $ (13,360.00) | DXA4VKUM39 | $ (606.00) |
| DF2N5ZSTJA | $ (19,345.00) | DXADGZKC9B | $ (5,454.00) |
| DF2V9MPLS3 | $ (615.81) | DXAEJN6V58 | $ (976.19) |
| DF32DNSACW | $ (2,674.48) | DXAV6PGK4L | $ (2,329.89) |
| DF34AYVZNL | $ (2,672.00) | DXAVUCW3BM | $ (392.47) |
| DF3GPNARVT | $ (606.00) | DXBKDA723R | $ (467,366.61) |
| DF3NUXELZ8 | $ (3,407.00) | DXBKRL39Z7 | $ (209.49) |
| DF3PVYRQJN | $ (20.04) | DXBTRV9W2N | $ (8.80) |
| DF3QXP5RSA | $ (83.50) | DXC4FKLEVU | $ (4,392.10) |
| DF3RUQ5C8Z | $ (1,454.40) | DXC7SE6JYA | $ (10.65) |
| DF3RX52WBJ | $ (978.50) | DXC8BR7AZ3 | $ (4,288.28) |
| DF3UCQ8N7G | $ (626.44) | DXC9BMF8T4 | $ (6,060.00) |
| DF3W65ZTX8 | $ (893.37) | DXCTYM28W4 | $ (14,496.12) |
| DF43HM6K25 | $ (24.95) | DXCZ3G2RJF | $ (854.86) |
| DF45CZDGNS | $ (121.80) | DXD4VRT8QM | $ (2,809.75) |
| DF49A6YMNP | $ (3,340.00) | DXDFBJC82K | $ (367.40) |
| DF4BTNJGDA | $ (1,678.62) | DXDJ7V8QN9 | $ (421.27) |
| DF4GDKSRWH | $ (1,576,941.75) | DXDM36Q7LF | $ (619.08) |
| DF4PRTN9EJ | $ (475.28) | DXDRW3NH9T | $ (96.82) |
| DF4QTWS9GP | $ (456.33) | DXDYT2VZWQ | $ (12.12) |
| DF4RVS5PWG | $ (16.86) | DXDZ65GMKC | $ (334.00) |
| DF5NWXU3A6 | $ (1,670.00) | DXE46UGLMR | $ (837.30) |
| DF5QK7Y2HJ | $ (219.64) | DXE6BW7GPN | $ (1,036.93) |
| DF5UJVAP4X | $ (54.29) | DXENZMAQCS | $ (30.30) |
| DF5WVH2Y7T | $ (1,609.88) | DXEPU3KS5F | $ (83.50) |
| DF68QKJH2B | $ (87.37) | DXEQFWR4TA | $ (1,174.39) |

70

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DF6BNVX389 | $ (8,200.50) | DXEU9V34HR | $ (9,299.50) |
| DF6BXAREKC | $ (2,458.26) | DXEVH59MJG | $ (4,518.43) |
| DF6EXCDNM2 | $ (8,062.50) | DXEZVHGWLM | $ (499.28) |
| DF6JURTCAD | $ (554.86) | DXF7EDS3VB | $ (654.48) |
| DF6K4X2JGZ | $ (69.40) | DXFB9H6N3A | $ (5,678.00) |
| DF6KW75SLH | $ (437.08) | DXFC4SJWQ8 | $ (434.20) |
| DF6LBZR7AM | $ (1,093.36) | DXFGD5RJHY | $ (1,255.73) |
| DF6LHQN7CG | $ (730.96) | DXFM62HTQN | $ (6,154.40) |
| DF6LW3QVCT | $ (721.44) | DXFMAK7J53 | $ (426.84) |
| DF6NBP8CE2 | $ (413.35) | DXFMUYG927 | $ (2,125.07) |
| DF6X4WTKEU | $ (351.23) | DXFVLE9GJ8 | $ (21,718.23) |
| DF6YTW8LSJ | $ (103.51) | DXFZA36MRJ | $ (9.14) |
| DF735MZHP6 | $ (353.77) | DXG7QA6BN9 | $ (990.10) |
| DF76CQUGBD | $ (413.74) | DXGAPWKC3E | $ (4,360.18) |
| DF7DCH3NUM | $ (125.00) | DXGBR462J3 | $ (7.18) |
| DF7Q4LSJ8H | $ (597.30) | DXGEN3MQLH | $ (334.00) |
| DF7QVPNTMU | $ (2.78) | DXGJFSMC6U | $ (6,060.00) |
| DF7VAL68CW | $ (606.00) | DXGJTWU7LC | $ (1,527.50) |
| DF7XCDMRJQ | $ (6.06) | DXGNEY987W | $ (5,128.31) |
| DF7YWGVA8E | $ (7.77) | DXGT25SY9L | $ (1,292.58) |
| DF8GSN46KU | $ (536.24) | DXGV4LYQNA | $ (2,424.00) |
| DF8PAN97XS | $ (242.05) | DXGZAMHYRT | $ (3.09) |
| DF8YGV9LDX | $ (478.82) | DXGZQUWBMF | $ (6,680.00) |
| DF92XTQ3KV | $ (726.40) | DXHC94MV8U | $ (15,864.11) |
| DF97YXUT8S | $ (1,452.03) | DXHCBEAPK3 | $ (1,024.14) |
| DF9EMWC4ZS | $ (3,027.10) | DXHJD74CAR | $ (65.60) |
| DF9EPJRL86 | $ (190,367.38) | DXHPGZ7S4F | $ (576.99) |
| DF9GMN2HCK | $ (828.32) | DXHQFD47RU | $ (15,337.34) |
| DF9JS64UWH | $ (603.70) | DXHSQFTKWR | $ (1,604.14) |
| DF9NTL4YWM | $ (1,002.00) | DXJ83VAYHS | $ (1,002.00) |
| DF9Y2XSZDU | $ (1,185.70) | DXJE7AVFY9 | $ (172.18) |
| DF9YLZ5XGQ | $ (199.98) | DXJEU89VF3 | $ (61,990.65) |
| DFA358YD4S | $ (668.60) | DXJGZ2N3AM | $ (668.00) |
| DFA792HBN5 | $ (172.77) | DXJLRADTM9 | $ (5,419.80) |
| DFANLU2ETD | $ (26.14) | DXJN4SQDP9 | $ (3,340.00) |
| DFAVGUQW6E | $ (170.75) | DXJP9FSAH6 | $ (668.00) |
| DFAVSJZH9X | $ (141.51) | DXJQ8V5BRA | $ (1,391,937.97) |
| DFB3A875NR | $ (23.21) | DXJQW527H8 | $ (4,242.00) |
| DFB5Q3W9EJ | $ (166.01) | DXJR9NDP6T | $ (14,258.81) |
| DFBCNQUAGV | $ (167.00) | DXJVQZAU46 | $ (0.22) |
| DFBDKPUSJQ | $ (2,539.20) | DXK3BWE27Q | $ (458.40) |

71

TOTAL CLAIMS: 6,900
TOTAL RECOGNIZED CLAIM : $109,858,805.58

_____

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|---|
| DFBHS4D7RT | $ (16.97) | | DXKFBM9JWP | $ (992.26) |
| DFBLUXD325 | $ (181.52) | | DXKGZ7SN68 | $ (1,124.17) |
| DFBXEHGPYV | $ (12,155.77) | | DXKNJ9BT2Z | $ (3,333.00) |
| DFBXPC8WG3 | $ (7,197.60) | | DXKQUVAPSY | $ (8,036.60) |
| DFC74BHMK3 | $ (1,132.26) | | DXKYLDNPTZ | $ (965.25) |
| DFCKA4VMQW | $ (294.52) | | DXL7BPR2DS | $ (3,516.30) |
| DFCLN9UA36 | $ (395.20) | | DXL7SA24CZ | $ (897.18) |
| DFCR4WDHAU | $ (534.19) | | DXL9JTUEQ8 | $ (449.96) |
| DFCSEVPMKU | $ (1,201.87) | | DXLBAUCK73 | $ (1,268.86) |
| DFCSNBZP5X | $ (13,360.00) | | DXLDVU32CQ | $ (253.23) |
| DFCUENQMW7 | $ (1,742.56) | | DXLMQ3PRD8 | $ (621.90) |
| DFD5STAYQK | $ (397.58) | | DXLQW824N5 | $ (19.95) |
| DFD9AVRP56 | $ (159,648.66) | | DXMBTK9V3J | $ (1,169.00) |
| DFDLJRK4UA | $ (16,700.00) | | DXMBUC927S | $ (240.86) |
| DFE3W52L7U | $ (699.63) | | DXMKHLU6WR | $ (110.80) |
| DFE472Y8MR | $ (3,514.80) | | DXMTNUZWR3 | $ (334.00) |
| DFEA6LRKSZ | $ (2,949.00) | | DXN6REV28J | $ (615.31) |
| DFETPGV8NS | $ (11,431.27) | | DXNA3RLWU9 | $ (2,664,120.00) |
| DFG4352RXE | $ (1,002.00) | | DXNC8QB7GV | $ (521.16) |
| DFG5MJK63L | $ (1,526.17) | | DXNCHPYKTJ | $ (12.90) |
| DFG6J5RAQ8 | $ (3,805.42) | | DXNET29VQF | $ (79,115.57) |
| DFGLB4CUX5 | $ (8,350.00) | | DXNEVA7BKD | $ (51.63) |
| DFGLC85E7Y | $ (2,855.38) | | DXNLFD4PBC | $ (230.46) |
| DFGSANYVBM | $ (1,168.71) | | DXNM794QJH | $ (4,593.98) |
| DFGSMVNXTC | $ (9.40) | | DXNRT7BHL2 | $ (264.70) |
| DFH7AZXKL2 | $ (29,671.00) | | DXNVWYHZFS | $ (449.88) |
| DFH8W3T57Y | $ (8,099.50) | | DXNZPQ9GCE | $ (454.28) |
| DFHQBWSRVA | $ (220.32) | | DXPCWBS29J | $ (107,691.80) |
| DFHTDPER5C | $ (633.11) | | DXPHF9C3QG | $ (426.84) |
| DFJ2UW5SGQ | $ (1,818.00) | | DXPMFG4ELY | $ (1,757.80) |
| DFJ9K7W8PB | $ (100.20) | | DXPQ2V6RTC | $ (2,477.50) |
| DFJ9KR3LY7 | $ (852.37) | | DXQ3NERLMK | $ (724.78) |
| DFJT4V7UG3 | $ (398.41) | | DXQA3ZRWGC | $ (197.06) |
| DFJYC4R35Z | $ (10,760.00) | | DXQEWN63D7 | $ (10,020.00) |
| DFJZMK3QA8 | $ (454,763.00) | | DXQFJ48LER | $ (5,010.00) |
| DFK3ZHLYDA | $ (342.81) | | DXQMK7FVBT | $ (704.92) |
| DFK4PZ8SRE | $ (1,145.62) | | DXQW5UCPEH | $ (670.45) |
| DFK9GJCQPD | $ (334.00) | | DXRH9SDGBL | $ (106,880.00) |
| DFKB2C495P | $ (516.86) | | DXRJ273T84 | $ (141.51) |
| DFKBLGEQUJ | $ (70,136.91) | | DXRJ4PFE3U | $ (505.22) |
| DFKDJ2SCYB | $ (591.75) | | DXRJD5LUFC | $ (5,174.69) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFKGTUR8ZX | $ (100.20) | DXRQKB4VEC | $ (448.49) |
| DFKML57SY4 | $ (2,672.00) | DXRZ5AHDFY | $ (1,495,213.50) |
| DFKTJYUXGC | $ (104.54) | DXS2J7QF9R | $ (24,240.00) |
| DFKV27NAU8 | $ (1,826.50) | DXS4HM3DBP | $ (481.26) |
| DFL32PJG4C | $ (812.71) | DXS9GWVBLK | $ (366.33) |
| DFL38K2QX5 | $ (1,670.00) | DXSG6PEAN8 | $ (1,053.10) |
| DFL7UWMT52 | $ (227.70) | DXSJGZKVP7 | $ (235.99) |
| DFLB34PQTG | $ (2,468.96) | DXSWKB986P | $ (486.93) |
| DFLBQ9V4CX | $ (230.28) | DXT8N69HZV | $ (5,866.65) |
| DFLH5PM9DE | $ (13.36) | DXTB538HPE | $ (3,340.00) |
| DFLRMVBWXK | $ (205.83) | DXTCFEPHAV | $ (4,520.22) |
| DFLRXC3AZS | $ (4,346.05) | DXTF3UR6N7 | $ (804.96) |
| DFLT2GYXWK | $ (176.80) | DXTJ63SNMQ | $ (933.00) |
| DFLUNKBZRD | $ (416.16) | DXTJNU7S8P | $ (2,672.00) |
| DFLVUMQD5N | $ (668.00) | DXTM94Z5ED | $ (6,060.00) |
| DFLVXUWPYM | $ (819.00) | DXTU35NQSD | $ (352.69) |
| DFLXAQ6VRS | $ (66.80) | DXU7STZRAD | $ (164.57) |
| DFLYJ29QR4 | $ (424.20) | DXUELF9NJZ | $ (739.11) |
| DFLYJQX34H | $ (22,422.00) | DXUF9MWC3P | $ (1,380.00) |
| DFMAKSWEP4 | $ (3,465.71) | DXUG932Z4J | $ (510.17) |
| DFMQ38K695 | $ (4,801.95) | DXUJL349D5 | $ (2,978.22) |
| DFMX5QR2UG | $ (28.12) | DXUL6GTRJ7 | $ (209.52) |
| DFN2JVD4PZ | $ (369.92) | DXUMSFEK2L | $ (4,342.00) |
| DFN5C32MRW | $ (232.29) | DXUNM9GC5Y | $ (601.20) |
| DFNEHA3MD4 | $ (1,008.60) | DXUPC79DSY | $ (14,028.00) |
| DFNP2UR5VG | $ (23.38) | DXUQ4N896B | $ (3,070.00) |
| DFNQ4SYDH7 | $ (324.31) | DXVCPBYZSH | $ (708.57) |
| DFPCQWTNZX | $ (75,116.86) | DXVJBNSE2K | $ (742.50) |
| DFPE2BU5Y8 | $ (29.24) | DXVLAW9YDE | $ (5.58) |
| DFPEVACW59 | $ (808.68) | DXVPH7K2A4 | $ (853,978.37) |
| DFPJEHUWV3 | $ (303.00) | DXVU7WM6CN | $ (26,720.00) |
| DFPKW26ND5 | $ (1,035.50) | DXVW5U3HJF | $ (899.09) |
| DFPST9WVLN | $ (60,600.00) | DXVWCAH8RN | $ (234.09) |
| DFPYDAMBVQ | $ (9,258.60) | DXVWL5HZRN | $ (3,340.00) |
| DFQ6NVKT9U | $ (12,989.26) | DXVZ29GDQJ | $ (206,037.27) |
| DFQ7J926AM | $ (2,672.00) | DXVZYABRG7 | $ (1,583.84) |
| DFQ9JM5UD4 | $ (267.30) | DXW4RZ6DMK | $ (2,111.57) |
| DFQATZXVDC | $ (671.94) | DXW9CYJUFE | $ (3,499.46) |
| DFQCGBSPZ9 | $ (7,348.00) | DXWELC83SQ | $ (9,275.00) |
| DFQE94LBVN | $ (104.27) | DXWZ3PE68F | $ (12,024.00) |
| DFQMJ8U7GC | $ (15.75) | DXY2MVE3H9 | $ (561.81) |

TOTAL CLAIMS: 6,900
TOTAL RECOGNIZED CLAIM : $109,858,805.58

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFQXNSKTRG | $ (1,002.00) | DXY4A6NCPT | $ (668.00) |
| DFQYPA8W7H | $ (3,340.00) | DXY5Q2NZCP | $ (139.72) |
| DFR3NQ9HD2 | $ (516.00) | DXYE73F2WJ | $ (10,398.94) |
| DFR5EKD2YB | $ (1,827.50) | DXYFWLNGB6 | $ (17.27) |
| DFRMLX4Q8E | $ (5,350.00) | DXYHEQ5MTC | $ (929.62) |
| DFRPUT358Y | $ (1,610.04) | DXYJ7RTDP5 | $ (7.41) |
| DFRQ5HPC4V | $ (68.52) | DXYN3F6V2R | $ (1,819.74) |
| DFRU5XMT36 | $ (117.29) | DXYRT34NK9 | $ (30.30) |
| DFS32LGT9H | $ (5,612.40) | DXYSC9QBMU | $ (1,153.77) |
| DFS7BGZ634 | $ (3,340.00) | DXYU3H8FBR | $ (28.54) |
| DFSGR5EN4X | $ (36.16) | DXYZ7QDLE3 | $ (1,271.64) |
| DFSL78WCR9 | $ (1,745.61) | DXZ4GK2AL3 | $ (303.52) |
| DFSM3UJEPL | $ (5,593.14) | DXZ743DMTE | $ (4,848.00) |
| DFSNHWE4LR | $ (269.28) | DXZ9UMQ382 | $ (70,518.99) |
| DFSQ7H2PNA | $ (2,338.00) | DXZDQF7BU5 | $ (406.45) |
| DFSRZYJN6K | $ (764.83) | DXZK4VYDBC | $ (1,457.90) |
| DFSTBD3CXP | $ (3,340.00) | DXZMD8KT4L | $ (68.71) |
| DFT2LP45UC | $ (976.00) | DXZMPHD5SK | $ (2,376.20) |
| DFT6QWMHZU | $ (787.80) | DXZNL63WYD | $ (58.40) |
| DFT7KYSWHZ | $ (3,629.72) | DXZSUBR7F4 | $ (121.20) |
| DFTEPQ89SY | $ (771.19) | DXZYGPHMQT | $ (52.83) |
| DFTMJHL2D9 | $ (12,930.20) | DY28TAK4QC | $ (1,258.68) |
| DFTU5NYC7R | $ (334.00) | DY28Z7GHWQ | $ (284.04) |
| DFTYJRPAUE | $ (103.54) | DY2DX4B7AM | $ (1,857.52) |
| DFU2RXWZBH | $ (634.93) | DY2GCR9MPQ | $ (9,532.38) |
| DFU5CBTEX3 | $ (787.65) | DY2RMUB6N3 | $ (828.46) |
| DFU6PMGZ3K | $ (12,817.40) | DY32647DBW | $ (350.23) |
| DFU9E5LCNW | $ (3,714.77) | DY37CBXPUS | $ (99,486.96) |
| DFUA7KJT8G | $ (4,681.56) | DY3A6MV9WE | $ (1,007.20) |
| DFUAVSCNJE | $ (1,193.82) | DY3AF8ZRLW | $ (4,008.00) |
| DFUMG3LN8H | $ (201.00) | DY3PQESRUC | $ (7,870.96) |
| DFUP4RVJ7Z | $ (1,072.92) | DY3T7LCHSE | $ (409.63) |
| DFUP5QYZJT | $ (510.36) | DY3XZWVEDT | $ (845.94) |
| DFUS73Q52T | $ (13,543.30) | DY43X97QM8 | $ (418.00) |
| DFUTSH79MP | $ (668.00) | DY45GZ3T2E | $ (466.62) |
| DFV4EWP2UB | $ (2,004.00) | DY49T53E6F | $ (2,244.14) |
| DFV9D4K3HQ | $ (413.97) | DY4HGVES7J | $ (2,273.72) |
| DFVBCPRJ3T | $ (478.72) | DY4JBXLNWU | $ (32.77) |
| DFVBWQ27AP | $ (978.25) | DY4KJACGNM | $ (914.88) |
| DFVBZ3MW2R | $ (81.96) | DY4WP5S78N | $ (808.02) |
| DFVSQCP4DX | $ (23.75) | DY4XJ6KN7H | $ (1,670.00) |

74

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFVTNEMLGR | $ (370.74) | DY4ZSQTVHU | $ (3,027.35) |
| DFVURQ24JL | $ (23,185.16) | DY562GFA9V | $ (11,690.00) |
| DFW28KV97C | $ (264.05) | DY5QVB83KR | $ (310.88) |
| DFW53ZCYDN | $ (1,079.75) | DY5W72JRCL | $ (641.64) |
| DFW8NCJ9PM | $ (822.04) | DY62MCAX7S | $ (8,827.38) |
| DFW9CSQLXA | $ (985.21) | DY64ERJUX9 | $ (1,102.20) |
| DFWJZLNCTU | $ (179.04) | DY675DK3LF | $ (334.00) |
| DFWLZ98NTR | $ (627.90) | DY6B4L3KFP | $ (845.22) |
| DFWPRT3LBZ | $ (501.00) | DY6FWV59G2 | $ (120,844.58) |
| DFX4Z3RN7B | $ (1,187.92) | DY6H72Z3SU | $ (156.47) |
| DFX7NQZLPH | $ (410.01) | DY6H9NM8KX | $ (289.76) |
| DFXHCBUP5L | $ (887.66) | DY7AKNLMES | $ (1,045.02) |
| DFXL5N3UM2 | $ (1,002.00) | DY7DARBX6K | $ (308.93) |
| DFXQGZHVNJ | $ (1,212.00) | DY7GNQH9TS | $ (157,675.76) |
| DFXYDGBS9T | $ (780.34) | DY7HFZQS24 | $ (6.16) |
| DFY26SMPL3 | $ (8.33) | DY7M239BUA | $ (923.56) |
| DFY7XSDLHA | $ (912.37) | DY7TKJEW8P | $ (134.06) |
| DFYGT2DRHW | $ (5,487.80) | DY7TZR4UKH | $ (10,420.42) |
| DFYH546V7G | $ (792.75) | DY839RAQEB | $ (213.63) |
| DFYHK6WRJQ | $ (21.69) | DY86GZQ2L3 | $ (391.01) |
| DFYSXM2RU3 | $ (279.45) | DY8E5N34SK | $ (116,873.52) |
| DFYXVDEMPG | $ (5,678.00) | DY8K2QNR5T | $ (439.00) |
| DFZ7U3GPWA | $ (4,976.60) | DY8MDZFSL9 | $ (716.04) |
| DFZDYQ6283 | $ (886.19) | DY8UA74KLD | $ (764.86) |
| DFZHDMVL2U | $ (334.00) | DY8WELC9XA | $ (334.00) |
| DFZNJEDKH9 | $ (199.56) | DY8XMWR5ES | $ (1,304.00) |
| DFZQ5MN7HB | $ (1,336.00) | DY8XT6CEDH | $ (2,672.00) |
| DG27Q9YKET | $ (557.85) | DY946RPCK3 | $ (1,197.64) |
| DG2LM9AV6N | $ (1,389.81) | DY9B4FDSM8 | $ (3,351.00) |
| DG2N6C7QFU | $ (167.58) | DY9BNSTFRV | $ (1,168.35) |
| DG2RQCET3L | $ (3,340.00) | DY9E2ZJPT7 | $ (2,289.01) |
| DG2VBMYXW7 | $ (6.68) | DY9JDKF6NT | $ (201.20) |
| DG2VMTR43P | $ (54.38) | DYA2QUVPHR | $ (5,435.82) |
| DG39SNU5R4 | $ (640.26) | DYA8DZN76R | $ (11.22) |
| DG3EDZK28X | $ (12,090.00) | DYAB9SKNUE | $ (5,010.00) |
| DG3EWZXRQ7 | $ (50.94) | DYACBLETMD | $ (207.00) |
| DG3RWVH8L4 | $ (3,340.00) | DYACSJ4G7M | $ (5,444.20) |
| DG3STCQNR4 | $ (814.11) | DYADXWNQEU | $ (1,379.56) |
| DG3Y96PHAT | $ (577.50) | DYAK6V4UEG | $ (274.90) |
| DG42CQAED7 | $ (4,099.56) | DYAN5SLQWU | $ (167.00) |
| DG498VXUQ3 | $ (4,414.40) | DYATS6C9UW | $ (136.25) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|---|
| DG4HZKAMR6 | $ (5,233.99) | | DYB5U4RGLF | $ (234.27) |
| DG4KPSFDTW | $ (3,900.20) | | DYB72TK546 | $ (606.00) |
| DG4LQR2M8C | $ (873.29) | | DYBCA45H8D | $ (618.24) |
| DG4NQSPFWK | $ (2,705.57) | | DYBCPX7SG8 | $ (4,611.66) |
| DG4SVW5CJM | $ (167.00) | | DYBM4PTJZ5 | $ (1,720.10) |
| DG4Y9LNPA7 | $ (10,201.23) | | DYBR5386A2 | $ (20.04) |
| DG4YVMCBK6 | $ (426.42) | | DYBV6RGQM4 | $ (258.83) |
| DG4Z37A6RW | $ (6,680.00) | | DYBVZEH9DP | $ (109,829.07) |
| DG58K4T9A2 | $ (326,459.24) | | DYBXLRN3EQ | $ (334.00) |
| DG5FKNXVP4 | $ (90.90) | | DYC2EL9VGN | $ (10,475.00) |
| DG5JRF2UWV | $ (487.51) | | DYC5N72AFM | $ (1,336.00) |
| DG5KLTBJZ3 | $ (1,482.75) | | DYC5NPK3GV | $ (139.41) |
| DG5PFAC364 | $ (984.56) | | DYC9D3BFUN | $ (4,108.15) |
| DG5XJKW3MD | $ (6,099.31) | | DYCEUFJTNR | $ (668.00) |
| DG5ZXC8BPE | $ (57,704.68) | | DYCPM54AKL | $ (668.00) |
| DG6EBXTZ8P | $ (1,062.56) | | DYCUB39VEW | $ (343.22) |
| DG6F8HEKPU | $ (6,215.03) | | DYCVBNRTKE | $ (1,132.67) |
| DG6HKDC5V4 | $ (401.76) | | DYCWXZ7EQH | $ (367.40) |
| DG6LTBSVJ4 | $ (198.14) | | DYCX6MV5U4 | $ (4,919.63) |
| DG6RNYQ3PT | $ (687.40) | | DYCZBX93FR | $ (343.81) |
| DG6SY7AVRC | $ (12,381.67) | | DYD89TVURA | $ (85.95) |
| DG6UABRVP7 | $ (6.68) | | DYDE79LSAQ | $ (167.00) |
| DG78TFRSA9 | $ (425.14) | | DYDEVS5ALH | $ (755.56) |
| DG7FXLDR86 | $ (1,673.09) | | DYDG8SM4CT | $ (1,327.14) |
| DG7JDSE8X6 | $ (908.48) | | DYDKRB4G2L | $ (21,120.00) |
| DG7JYSF354 | $ (353.51) | | DYDLNC3846 | $ (16,700.00) |
| DG7MS6ELUK | $ (38,601.10) | | DYDQ8CHJBX | $ (4,472.45) |
| DG7MXVABL8 | $ (1,031.35) | | DYDSN328WU | $ (1,670.00) |
| DG83KJLD9X | $ (606.00) | | DYE63UKGS7 | $ (134.72) |
| DG8LFA4VTB | $ (856.92) | | DYEC3KPSRM | $ (284.58) |
| DG8MDH54VN | $ (573.83) | | DYEKQJLTZM | $ (10,249.39) |
| DG8QY32HPK | $ (334.00) | | DYEN57JXBH | $ (82.50) |
| DG8SFNLWMT | $ (1,145.63) | | DYEQVTBRM9 | $ (42.28) |
| DG8SMEKNTU | $ (244.80) | | DYEV83CLBA | $ (3,962.20) |
| DG8X6P7LTW | $ (31.04) | | DYFDKHVEL2 | $ (2,338.00) |
| DG8ZULMFY5 | $ (63.20) | | DYFWEV7XQA | $ (197.21) |
| DG94FXQ5TE | $ (506.90) | | DYG8JCFZH9 | $ (100.77) |
| DG9AHFPK8C | $ (1,208.84) | | DYGC6K7MNZ | $ (543.65) |
| DG9BWLSF5T | $ (653.33) | | DYGDMA64JX | $ (4,835.88) |
| DGA2C3QJV5 | $ (1,569.80) | | DYGMZ8UK5V | $ (9,018.00) |
| DGAC8PQR5M | $ (5,455.43) | | DYHNBUT3J7 | $ (334.00) |

76

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGADQZCH9P | $ (4,676.00) | DYHQTGCBVR | $ (26,963.68) |
| DGAH75E9J2 | $ (989.63) | DYHVELP25K | $ (3,242.30) |
| DGAHVBSEJN | $ (266.70) | DYJ4D27ALB | $ (1,195.48) |
| DGAPF8Z76W | $ (2,627.83) | DYJDXNQM69 | $ (819.58) |
| DGASCLKPZT | $ (1,259.28) | DYJFD6VUX9 | $ (544.42) |
| DGASYV6WEX | $ (85.08) | DYJGFDM8XN | $ (119.25) |
| DGAW2BUZCM | $ (370.74) | DYJMVHFEWG | $ (18.80) |
| DGAXK4QS2Z | $ (987.81) | DYJQ58PKU2 | $ (403.34) |
| DGB327ZYSM | $ (11,061.36) | DYJQXE8ZNS | $ (130,770.66) |
| DGBHQ7654N | $ (116.90) | DYJU2AQXG7 | $ (74.74) |
| DGBNS435MR | $ (2,963.00) | DYK2SZ9DQC | $ (1,565.84) |
| DGBRXZMHWA | $ (1,515.00) | DYK3R8CXN7 | $ (73.47) |
| DGBSK2YWV8 | $ (864.44) | DYKAFCVJMZ | $ (16,216.11) |
| DGC28K9FXN | $ (3,292.20) | DYKCMFH6GZ | $ (1,184.50) |
| DGC2LUW5DK | $ (638.50) | DYKD2HN5X9 | $ (3,340.00) |
| DGC3WUJ4KM | $ (1,336.00) | DYKT7SBZHF | $ (3,340.00) |
| DGC526YRNX | $ (116,016.31) | DYKX4H7EQ8 | $ (13,360.00) |
| DGCAJ9PEKW | $ (46.91) | DYL24RSX7V | $ (1,594.51) |
| DGCJS2KVPZ | $ (987.36) | DYL3RV652Q | $ (318.72) |
| DGCMNA894X | $ (4,308.60) | DYL3S2GJ5H | $ (70.68) |
| DGCR8EF3M4 | $ (8,199.18) | DYL9D2CAJ5 | $ (10,020.00) |
| DGCU5E8ZT7 | $ (134.04) | DYLS978DK4 | $ (4,008.00) |
| DGCUES674M | $ (60.60) | DYLZEB6THW | $ (71.15) |
| DGD7SPHXWE | $ (4.28) | DYM4AKL59Z | $ (1,212.00) |
| DGD9SZ32PM | $ (201.22) | DYM4BCSWVG | $ (334.00) |
| DGDAR8TN9X | $ (332.14) | DYM7AHC4XZ | $ (484.80) |
| DGDCYNWP3R | $ (52.50) | DYMHS29G5L | $ (15,647.75) |
| DGDHA69CBV | $ (3,133.88) | DYN9W4Z6G8 | $ (1,336.00) |
| DGDWA7QYVF | $ (1.11) | DYNCAJ8HP6 | $ (2,116.56) |
| DGDZWVYUBF | $ (2,388.10) | DYNF2SVQPR | $ (1,416.02) |
| DGED7CTSLA | $ (66.80) | DYNP7V5KEJ | $ (3,000.00) |
| DGELT9WNCY | $ (1,830.00) | DYNVL3XZKF | $ (683.25) |
| DGEMTRUVS6 | $ (1,667.20) | DYP3E7WFQA | $ (29.24) |
| DGEP7BTYUN | $ (849.51) | DYPATV3HG8 | $ (1,670.00) |
| DGEW9QD6LP | $ (38,360.00) | DYPB3EUVKQ | $ (501.00) |
| DGEXUTH8CA | $ (961.17) | DYPG84A3KU | $ (100.20) |
| DGF3HRVKBX | $ (242.05) | DYPK53JHAS | $ (14,410.00) |
| DGFASUH35E | $ (606.00) | DYPQ6E5ADR | $ (12,023.64) |
| DGFD8A3YBT | $ (668.00) | DYPU4EHF9L | $ (1,187.79) |
| DGFLWS4DBU | $ (53.36) | DYPXQH3MZ4 | $ (4,355.00) |
| DGFMS29EBU | $ (2,911.35) | DYQ25ETW4M | $ (1,074.70) |

77

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGFQASCW4D | $ (73,388.65) | DYQEGPU2RS | $ (258.83) |
| DGFQX9WUHT | $ (280.97) | DYQEJA57X9 | $ (83.50) |
| DGH4SCMRA5 | $ (103.54) | DYQH6KJNSA | $ (3,006.00) |
| DGH6U93LKS | $ (694.08) | DYQW53XDZA | $ (668.00) |
| DGH6VDJ5FL | $ (785.60) | DYREVDZJCS | $ (21,794.08) |
| DGH7843PWS | $ (2,672.00) | DYRHV5KNE6 | $ (280.60) |
| DGH9WAZK6J | $ (668.00) | DYRKT5EHJ6 | $ (33.40) |
| DGHKUADV75 | $ (383.75) | DYS3ZHCAFL | $ (42.90) |
| DGHTP6B827 | $ (2,411.46) | DYS47KLVTF | $ (399.50) |
| DGHZD7E6B2 | $ (2,020.70) | DYS8UP4EL3 | $ (246.30) |
| DGHZWX26JY | $ (2,671.14) | DYSAQ4D39V | $ (84.20) |
| DGJ4MTHCU8 | $ (919.86) | DYSBA72XMJ | $ (138.25) |
| DGJ8ARZ592 | $ (141.81) | DYSTLCKW9P | $ (1,014.82) |
| DGJ8YRPST7 | $ (668.00) | DYSXAB7HPV | $ (69.78) |
| DGJEB8DZXH | $ (2,065.38) | DYSXL96NMJ | $ (221.86) |
| DGJHUEFK38 | $ (10,026.37) | DYT9F23JE6 | $ (2,842.14) |
| DGJKV394XW | $ (567.09) | DYTAZBMV3J | $ (167.58) |
| DGJRT3MVZN | $ (126.61) | DYTBFSNHV6 | $ (1,573.14) |
| DGJRX4386K | $ (10.64) | DYTEDVH4MP | $ (190.63) |
| DGJSZY8LC9 | $ (2,004.00) | DYTGP2CSNF | $ (4,690.38) |
| DGJTD9B8FV | $ (106.71) | DYTPGFBM78 | $ (4,077.20) |
| DGJZ4PBXHA | $ (12,898.16) | DYU9EKALPG | $ (5,832.00) |
| DGK6M2ZX9R | $ (1,807.44) | DYUAPQTL2M | $ (2,118.43) |
| DGKL6RTZNC | $ (1,431.48) | DYUHWBPF7M | $ (1,670.00) |
| DGKNMLA6VW | $ (3,340.00) | DYUKS53C8V | $ (5,010.00) |
| DGKWY6Z5QH | $ (29.78) | DYUQ3NFDSW | $ (150.30) |
| DGKXTL59QP | $ (1,963.08) | DYUTN4KM2A | $ (969.30) |
| DGL685QYFK | $ (1,670.00) | DYUW8A75TK | $ (2,505.00) |
| DGL7V4B3YC | $ (12,552.45) | DYV7WNZ5QF | $ (2,624.80) |
| DGLABCX48W | $ (5,718.06) | DYV9G8QW4L | $ (16.70) |
| DGLMUH3SKV | $ (6,706.30) | DYVBS5WAU9 | $ (1,818.00) |
| DGLWYBHP8N | $ (337.57) | DYVFD9XA6L | $ (208.77) |
| DGM3JKBE8R | $ (645.59) | DYVGQWUKBL | $ (16,972.36) |
| DGM8HZENQY | $ (680.78) | DYVH46FDX8 | $ (927.30) |
| DGMADBFX89 | $ (3,006.00) | DYVJHC6E7M | $ (103.94) |
| DGMC9LFXU4 | $ (933.24) | DYVPN9LJQF | $ (17.59) |
| DGMETJARZS | $ (631.04) | DYVXLEBJ7G | $ (125.05) |
| DGMEUYWTNK | $ (584.80) | DYVZ8NDJTG | $ (303.00) |
| DGMNQPJW8A | $ (88.95) | DYVZRXP674 | $ (290.25) |
| DGMVECZHNU | $ (391.01) | DYW2K5N6SR | $ (1,141.74) |
| DGN59AK2QW | $ (2,922.50) | DYW852SA3E | $ (613.57) |

TOTAL CLAIMS: 6,900
TOTAL RECOGNIZED CLAIM : $109,858,805.58

---

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGNAWMH4BS | $ (121,200.00) | DYWC4T3K7D | $ (942.11) |
| DGNC6SV2WT | $ (540.07) | DYWKA4C3T6 | $ (9,090.00) |
| DGNLQJPU76 | $ (911.13) | DYWL8Z2VK4 | $ (467.00) |
| DGPREVTCY4 | $ (386.85) | DYWRFQUA2J | $ (91.67) |
| DGPTCYEKFZ | $ (6,011.00) | DYWS72K54F | $ (334.00) |
| DGQ35PXUHM | $ (295.29) | DYWVGLT37X | $ (606.00) |
| DGQ52CBATJ | $ (1,708.92) | DYWX452MF7 | $ (344.45) |
| DGQDNV9WH5 | $ (171.30) | DYX7AJQDZP | $ (584.04) |
| DGQF63YS9U | $ (2,234.00) | DYX7CKNLJ8 | $ (18.53) |
| DGQF6ZCXKS | $ (133.60) | DYXA4SLUMR | $ (1,336.00) |
| DGQRNY9ZH6 | $ (171.49) | DYXF4DMNZT | $ (23,024.52) |
| DGQSNH3BMA | $ (5,418.63) | DYXNHG9MEB | $ (1,111.95) |
| DGQX43P2ST | $ (16.34) | DYXQRD2HJZ | $ (175.48) |
| DGQX4ZRHYL | $ (1,132.66) | DYXU9MDFPS | $ (789.47) |
| DGR49BAMUS | $ (4,008.00) | DYXVMNH4WP | $ (576.13) |
| DGR49SP6QL | $ (55.10) | DYXWQTJ645 | $ (33,449.40) |
| DGRJ4QEVFP | $ (1,097.21) | DYZ4NTW7ML | $ (334.00) |
| DGRWM7KYD9 | $ (5,344.00) | DYZ89G637V | $ (3,340.00) |
| DGRYE49N7U | $ (1,538.79) | DYZDTAXEW7 | $ (4.71) |
| DGSC4NEF5V | $ (693.15) | DYZFRSLXU7 | $ (91,378.74) |
| DGSCUBW8XH | $ (5,522.88) | DYZGXUPJF8 | $ (424.80) |
| DGSJ7Y9MAU | $ (98.16) | DYZSKBD2XG | $ (7,302.30) |
| DGSKXQ8FP7 | $ (430.34) | DYZXMPUBQE | $ (778.22) |
| DGSM7A3RZT | $ (3,340.00) | DZ2GDQ6RPB | $ (46.76) |
| DGSN5AXFM6 | $ (449.02) | DZ2QUGD5XC | $ (33.40) |
| DGSQCXBZL2 | $ (951,780.94) | DZ2S3HDBU7 | $ (7,878.00) |
| DGSUTJF2AY | $ (449.01) | DZ2SPX7WM3 | $ (1,515.00) |
| DGSZ6YD5JH | $ (6,060.00) | DZ2TV9345J | $ (3,152.82) |
| DGT58DQB6Z | $ (1,515.17) | DZ2URHVWS6 | $ (399.96) |
| DGT5AEQ792 | $ (3,854.16) | DZ2V9FL6C4 | $ (1,208.40) |
| DGTC95ZD6H | $ (36,360.00) | DZ2VSW6MXT | $ (2,018.10) |
| DGTDWJKZM6 | $ (1,340.18) | DZ358DMYHR | $ (497.55) |
| DGTE6XK3A7 | $ (4,957.33) | DZ35AU2FGK | $ (17.70) |
| DGTHCS698U | $ (116.90) | DZ35WCKFUG | $ (16.34) |
| DGTSXYJKRV | $ (2,087.26) | DZ36Q94KSN | $ (606.00) |
| DGTVKA7YQN | $ (5.62) | DZ3C2EPUQA | $ (776.96) |
| DGTXP3JE5H | $ (740.36) | DZ3V8USJ6B | $ (158.12) |
| DGU46N2H8F | $ (3,534.15) | DZ42HLY9E3 | $ (4,727.20) |
| DGUD3RK6M5 | $ (16.15) | DZ4A7KUBNG | $ (167.00) |
| DGUFM4TA59 | $ (835.00) | DZ4LB8PDVR | $ (376.11) |
| DGUJ39CB5W | $ (1,336.00) | DZ4LBH39X2 | $ (19,395.96) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGUQXML83W | $ (8,344.00) | DZ4LMXC3JD | $ (3,418.50) |
| DGV476FQYX | $ (659.74) | DZ4QG9EASX | $ (65,739.96) |
| DGV756EKZB | $ (1,174.20) | DZ4VPGF6DX | $ (253.07) |
| DGVBSJ74EL | $ (32.10) | DZ4WTRFE8L | $ (7,682.00) |
| DGVJFAN72M | $ (709.51) | DZ5CSH29E7 | $ (614.65) |
| DGVJQKR9A4 | $ (2,345.05) | DZ5E7TY9KU | $ (36.36) |
| DGVMD2K9SB | $ (10,980.00) | DZ5F4RA6XV | $ (235.00) |
| DGVN3XDS8K | $ (444,664.62) | DZ5SY8LMVJ | $ (1,484.70) |
| DGVN4M9SPJ | $ (320.13) | DZ5THU9SFY | $ (334.00) |
| DGVS53NDLF | $ (29,890.77) | DZ5TVASWEK | $ (5,010.00) |
| DGVUS2PHYT | $ (47.20) | DZ5VFBQWXU | $ (3,857.70) |
| DGW9HKF4Y7 | $ (1,092.18) | DZ62XTQ9GY | $ (2.73) |
| DGWCJ6VXFR | $ (2,629.15) | DZ6ACRE94H | $ (3,071.36) |
| DGWE7SZX5J | $ (1,424.10) | DZ6BDP3RVC | $ (498.68) |
| DGWJS4QDLV | $ (1,399.86) | DZ6CGM4NH8 | $ (4,342.00) |
| DGWTE5LFCM | $ (199.98) | DZ6DGFKLCE | $ (10,020.00) |
| DGWU3TV7XS | $ (5,235.21) | DZ6Q3P7GUL | $ (1,918.15) |
| DGWU967PTN | $ (170.34) | DZ6TN2G9YQ | $ (80.04) |
| DGX6TEH4UV | $ (270.23) | DZ6TU49N7J | $ (544.08) |
| DGXBHSJL5Q | $ (153,547.50) | DZ6WFRUEGL | $ (363.60) |
| DGXF3SQURY | $ (881.01) | DZ7BNUE3XL | $ (467.60) |
| DGXLFCQEP5 | $ (32.61) | DZ84JBNE3D | $ (30.28) |
| DGXP7S9D6C | $ (299.40) | DZ86W7B42F | $ (1,413.51) |
| DGXQE3BZNF | $ (1,169.00) | DZ87ESX6L5 | $ (523.95) |
| DGXVL9YKFS | $ (54.29) | DZ87Y9RJS5 | $ (248.00) |
| DGY74CRFDX | $ (1,496.80) | DZ8ABXV3F9 | $ (220.00) |
| DGY7P3XK6L | $ (1,183.71) | DZ8CBA3YS6 | $ (197.46) |
| DGYBSDHXKF | $ (3.01) | DZ8DAH3YJU | $ (1,181.70) |
| DGYJVM3EL7 | $ (3,340.00) | DZ8KF4PYMH | $ (307.64) |
| DGYNFTMP9L | $ (2,764.85) | DZ8MSW9L75 | $ (2,082.63) |
| DGYRAMLZJ7 | $ (31,288.68) | DZ8MUH36B9 | $ (1,530.00) |
| DGYXTZ3QNV | $ (2,672.00) | DZ8WC74M59 | $ (914.14) |
| DGZ3N9XTKR | $ (1,423.55) | DZ97VA3BLW | $ (432.40) |
| DGZ3RDB4TW | $ (410.59) | DZ9B6HKYVA | $ (2,338.00) |
| DGZHK3TYAJ | $ (66.30) | DZ9CW2G78V | $ (90.90) |
| DGZKQN2YUR | $ (1,336.00) | DZ9DHFAJ3K | $ (1,676.68) |
| DGZPAYU3C5 | $ (2,511.82) | DZ9F748KEW | $ (2,672.00) |
| DH25C67XFA | $ (1,354.08) | DZ9GFLMYQA | $ (18,036.00) |
| DH29LUDPJC | $ (6,593.80) | DZ9K3LC2Q7 | $ (6,060.00) |
| DH2CPWTZGS | $ (341.74) | DZ9SPRE3D5 | $ (2,275,263.27) |
| DH2P3M9KAF | $ (797.20) | DZ9V3KNBTC | $ (324.79) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DH2P5USLGJ | $ (1,143,227.76) | DZ9YP2RU5C | $ (1,013.75) |
| DH2ZVGCUJ5 | $ (57.12) | DZA2K8URDF | $ (1,575.35) |
| DH3486X9RL | $ (3,030.00) | DZA4RB63TQ | $ (9.13) |
| DH348BZ72S | $ (221.71) | DZABUES2HT | $ (1,275.88) |
| DH35FSMKA7 | $ (8,350.00) | DZAK92JXFC | $ (12,032.17) |
| DH36VPRUT5 | $ (668.00) | DZAMXHCD6N | $ (190.38) |
| DH38VJGTBS | $ (52,325.33) | DZB34F7P8M | $ (12,120.00) |
| DH3JDF8PNB | $ (21.35) | DZB62KJYER | $ (334.00) |
| DH3NBTYZ82 | $ (541.28) | DZB7CSPK6X | $ (153.99) |
| DH3NSMBXUE | $ (2,885.45) | DZBAD63REL | $ (3,006.00) |
| DH47REUM2V | $ (43.84) | DZBDMKSWGN | $ (44.80) |
| DH4BPSR68J | $ (23.84) | DZBPU8D7LW | $ (1,793.14) |
| DH4EBAY2CL | $ (116.02) | DZBSPQK4ER | $ (909.00) |
| DH4JYVCKUX | $ (47.40) | DZBT7MGLPU | $ (668.00) |
| DH4KCQSNJD | $ (10,020.00) | DZBXYKD9GJ | $ (532.86) |
| DH4L8PK593 | $ (807.82) | DZC56A3QDR | $ (923.56) |
| DH4QEWX6VK | $ (8,067.00) | DZCB3NP96S | $ (2,672.00) |
| DH54FPS6TU | $ (933.40) | DZCD9AMXRV | $ (609.34) |
| DH56KNB92Y | $ (529.00) | DZCETPDJM6 | $ (216.00) |
| DH589RWN4S | $ (327.90) | DZCFLV5SJ8 | $ (752.08) |
| DH58F9URBN | $ (1.54) | DZCG52UPTM | $ (279.00) |
| DH5FPKB2RC | $ (513.74) | DZCKLMY9PV | $ (417.50) |
| DH5JDTMVRQ | $ (31.29) | DZCTX9VF6H | $ (2,561.94) |
| DH5K4FBTWJ | $ (269.70) | DZD8LTCVSR | $ (453.26) |
| DH5T64GWDS | $ (155.84) | DZDG2QYU7R | $ (484.54) |
| DH5VZWAT7C | $ (668.00) | DZDG5P6NJE | $ (735.79) |
| DH64JV3SQ7 | $ (80,300.00) | DZDHLXBRUY | $ (333.22) |
| DH67JYVUCQ | $ (96.14) | DZDV5CP3UG | $ (68.67) |
| DH6EKUSRMP | $ (7,556.82) | DZDVXBYKS4 | $ (4,676.00) |
| DH6P9G45DC | $ (1,336.00) | DZE5MASB8U | $ (122.89) |
| DH6UJAPS34 | $ (446.87) | DZE8X5MQAF | $ (150.53) |
| DH76JA39WF | $ (16.70) | DZEGD26B49 | $ (443.66) |
| DH7FVXLJWT | $ (582.38) | DZEMHT6DPV | $ (666.60) |
| DH7GYAFVR9 | $ (97.92) | DZF3QTVGKR | $ (433.68) |
| DH7KSJRZ83 | $ (1,883.90) | DZF3X2ERVJ | $ (606.00) |
| DH7Y6BMXZ5 | $ (424.80) | DZFADBKNCQ | $ (457.57) |
| DH847QL5XZ | $ (489.33) | DZFHC364Y7 | $ (551.10) |
| DH8FLTUM5E | $ (9,973.52) | DZFHMKYEUC | $ (4,231.85) |
| DH8LDNUC63 | $ (936.12) | DZFJU4W3B7 | $ (10,472.80) |
| DH8MJAFW9G | $ (1,512.00) | DZFP8TDH59 | $ (606.00) |
| DH8RCDLVN6 | $ (565.96) | DZFTP9KVCN | $ (668.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DH8SUJ3QYW | $ (334.00) | DZG2U4798R | $ (1,670.00) |
| DH92K4AV8T | $ (0.32) | DZGCUWYDM2 | $ (100.20) |
| DH95SZC26P | $ (2,992.50) | DZGF7J9WN8 | $ (334.00) |
| DH96V3NYXZ | $ (511.77) | DZGFXRT7JC | $ (484.79) |
| DH985CLV6R | $ (424.20) | DZGKDWJFB6 | $ (656.29) |
| DH9A7D6YWR | $ (1,243.60) | DZGLXFEVYS | $ (3.98) |
| DH9F7NX5CG | $ (334.00) | DZGRE7YFH4 | $ (426.84) |
| DH9PUJ37YC | $ (324.29) | DZGSMEFLX3 | $ (2,004.00) |
| DH9TPMSK8B | $ (57.00) | DZGSRY3N6E | $ (15,410.58) |
| DH9XK5UJ8M | $ (4,843.73) | DZGUN4XHA5 | $ (875.43) |
| DHA7L8FZSC | $ (71.00) | DZGXRBDPF8 | $ (8,686.96) |
| DHA87KBR92 | $ (1,368.79) | DZH9GYUDKS | $ (13,636.40) |
| DHA9NXGUC7 | $ (26,333.07) | DZHDJ425WX | $ (1,670.00) |
| DHAC4RV7DF | $ (656.13) | DZHJ7U83AK | $ (1,212.00) |
| DHACSGDXTP | $ (929.37) | DZHKL89SWR | $ (2,872.40) |
| DHAJKYSCDG | $ (794.40) | DZHMY3X9B8 | $ (186.20) |
| DHASGCMWBL | $ (454.50) | DZHNBARP5X | $ (741.62) |
| DHAW4VTB5S | $ (601.58) | DZHNUVXCT5 | $ (669.94) |
| DHAXGCR5SM | $ (989.52) | DZHPD3QTXY | $ (1,496.32) |
| DHAZEDT4K2 | $ (1,670.00) | DZHSEDGNM8 | $ (2,121.00) |
| DHB8ZVSP4N | $ (1,502.42) | DZHVJ9YGUF | $ (264.85) |
| DHBACM8F5V | $ (66.80) | DZHW3JLB6X | $ (6,680.00) |
| DHBCATLWNG | $ (97.92) | DZHX8RJ4DQ | $ (1,234.87) |
| DHBQ4V8JDK | $ (193.59) | DZJ3PRGH9L | $ (16,652.88) |
| DHBRKW26CQ | $ (116.90) | DZJ94DVCB2 | $ (717.71) |
| DHBST3RPLQ | $ (90.90) | DZJAMFRSGQ | $ (490.05) |
| DHC689AZPN | $ (167.00) | DZJEFBSLHC | $ (1,251.64) |
| DHCFZ2N8PA | $ (209.29) | DZJF6E8KWS | $ (5.55) |
| DHCGM2VADX | $ (2,196.36) | DZJFWX2P79 | $ (498.67) |
| DHCLDN4XWT | $ (466.33) | DZJM6SXKW7 | $ (866.58) |
| DHCTRP5FVG | $ (6,346.00) | DZJYAGS5VM | $ (212.10) |
| DHCVFQB5KY | $ (111.72) | DZK3FAHQCG | $ (303.00) |
| DHD35LTRS6 | $ (63.52) | DZKF694CAB | $ (1,336.00) |
| DHD3L4KVNG | $ (3,315.92) | DZKG3F2MBY | $ (446.29) |
| DHD3YURB82 | $ (72.31) | DZKS7PU4T2 | $ (486.06) |
| DHD7XKAM32 | $ (897.06) | DZKYG8F9WS | $ (3,970.00) |
| DHD8QAFURP | $ (1,943.98) | DZKYV467P8 | $ (60,638.27) |
| DHD9JR2N74 | $ (1,275.78) | DZL8NTG4BU | $ (17.90) |
| DHDA763CG9 | $ (34,300.48) | DZLA5234XC | $ (1,666.17) |
| DHDJ3XNVFC | $ (7,168.44) | DZLHDV4N7W | $ (760.56) |
| DHDRX6T9AG | $ (59.58) | DZLQU7WDNE | $ (337.81) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|---|
| DHDS84NREV | $ (42,359.65) | | DZM9CXBYVF | $ (14,926.46) |
| DHDZMNAQ2J | $ (65.18) | | DZME56CSJG | $ (2,620.57) |
| DHE3PYCV8Z | $ (1,226.72) | | DZMEW6PS2D | $ (183.70) |
| DHE92NVTSB | $ (606.00) | | DZMKJ5CLUV | $ (6,732.08) |
| DHEGLX3M6B | $ (8.94) | | DZMPHYKAV5 | $ (573.44) |
| DHENZMBK5A | $ (334.00) | | DZMS46U2H8 | $ (379.48) |
| DHERLSZYXN | $ (93.10) | | DZMSCTPJE9 | $ (1,894.89) |
| DHEXARJ8UY | $ (82.68) | | DZMXYVQ6J5 | $ (691.91) |
| DHEXT2CP37 | $ (1,539.05) | | DZN3QWAYTE | $ (819.10) |
| DHF7528TCA | $ (1,212.00) | | DZN5TSEALK | $ (6,403.24) |
| DHFBYAVMR4 | $ (464.01) | | DZNBMX9FR6 | $ (74.48) |
| DHFG3TEVB2 | $ (841.91) | | DZNDEC2YGB | $ (13.36) |
| DHFM9WZ3US | $ (2,321.88) | | DZNWFEGPKD | $ (964.28) |
| DHFP5DTU4Q | $ (606.00) | | DZNWSRB3PX | $ (1,670.00) |
| DHFPSX3E2D | $ (5,627.90) | | DZNYA3LMVQ | $ (629.97) |
| DHFSAKV69Q | $ (12,480.51) | | DZP23YW6CX | $ (601.26) |
| DHFT6JX8Q5 | $ (6,060.00) | | DZP6984ECS | $ (334.00) |
| DHFWE86YJ5 | $ (204.00) | | DZP86K5FAX | $ (32.71) |
| DHG369JSNM | $ (4,676.00) | | DZPADY8H2M | $ (866.58) |
| DHG3ZY2TLM | $ (183.47) | | DZPBJC8X9D | $ (8,484.00) |
| DHG8X63BMV | $ (2,066.62) | | DZPQBXKAHG | $ (351.45) |
| DHG9874JCB | $ (5,975.04) | | DZQ365T9FA | $ (417.08) |
| DHGE5C6N79 | $ (800.33) | | DZQ59WMTNC | $ (800.89) |
| DHGRLDYQMS | $ (11,143.00) | | DZQ79YUBGD | $ (126.92) |
| DHGUB7WZQY | $ (1,331.25) | | DZQ7U9GNWD | $ (266.78) |
| DHGXFQRCUD | $ (3,548.95) | | DZQBHPLV6Y | $ (619.80) |
| DHJ5CK4E92 | $ (4,149.36) | | DZQFKX6BC5 | $ (334.00) |
| DHJ92AX3PC | $ (6,060.00) | | DZQJ7GS5VF | $ (594.52) |
| DHJMA3U29R | $ (494.32) | | DZQJ7RCUM2 | $ (5,010.00) |
| DHJNXQ76EG | $ (3,340.00) | | DZQUHC64AK | $ (6,060.00) |
| DHJQ9ND7CE | $ (57.98) | | DZQWNHABPJ | $ (1,672.03) |
| DHJSTD9PAN | $ (100.20) | | DZR2WP8TGA | $ (563.55) |
| DHJTZXV645 | $ (66,800.00) | | DZR57L3X4J | $ (431.35) |
| DHJUC92SFG | $ (637.67) | | DZR9N48HWQ | $ (311.72) |
| DHJWQCK7V3 | $ (16,700.00) | | DZRD8WKX7H | $ (3,340.00) |
| DHJXP4FN6Q | $ (5,344.00) | | DZRMVUT8H6 | $ (835.00) |
| DHK27SM3N4 | $ (269.26) | | DZS2EQNTCJ | $ (1,708.92) |
| DHK4RWF9N8 | $ (2,922.03) | | DZS8UT56CW | $ (5,210.40) |
| DHK7BRD2PQ | $ (46.76) | | DZSBUE7YXH | $ (143.19) |
| DHKA5WYL8X | $ (919.86) | | DZSER5JMQN | $ (509,788.90) |
| DHKAV38RW7 | $ (220.13) | | DZSGBUQDP7 | $ (999.71) |

83

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHKGFA52JX | $ (496.03) | DZSJ2L3B5W | $ (1,863.72) |
| DHKJSGL6VU | $ (181.94) | DZSRPUD6WY | $ (1,002.00) |
| DHKLYF82RV | $ (248.92) | DZSTXJ6R28 | $ (1,569.00) |
| DHKP92JTY3 | $ (300.60) | DZSUWEQBKT | $ (386.26) |
| DHL5EJUWSX | $ (668.00) | DZSXTGW2NC | $ (266.36) |
| DHL7VYUD8N | $ (760.68) | DZT3FMLYKA | $ (80.04) |
| DHLY4PTUVN | $ (6,965.46) | DZT4R85FCU | $ (45.78) |
| DHM4R2FNBG | $ (3.34) | DZT7E2MWJK | $ (85.14) |
| DHM85KPWVA | $ (3,030.00) | DZTHP3BYR2 | $ (10,480.00) |
| DHM8GQR4YD | $ (979.10) | DZTNXUEHL5 | $ (6,983.35) |
| DHMJFAZU6L | $ (744.75) | DZTRBYSE5D | $ (239.82) |
| DHML3ZAY9F | $ (130.34) | DZTY7LBN2H | $ (172.68) |
| DHMWYK7FTV | $ (20.40) | DZU2DXLFB4 | $ (3,537.06) |
| DHMX83Z7AJ | $ (2,063.02) | DZU2MRVP9F | $ (599.94) |
| DHMZLF2DCN | $ (895,806.22) | DZU4Y6WSH9 | $ (668.00) |
| DHN25Y9PT6 | $ (1,142.32) | DZU59XBTY3 | $ (668.00) |
| DHN32K6Y7R | $ (565.94) | DZUACSWH95 | $ (1,212.00) |
| DHN48635GL | $ (914,679.64) | DZUEFV59HG | $ (3,559.68) |
| DHND3EJL9G | $ (1,060.00) | DZULGC3HEA | $ (336.23) |
| DHNF74TPRQ | $ (557.31) | DZUQG7BS9K | $ (2,944.20) |
| DHNJK3ALD8 | $ (54.44) | DZURD89MEA | $ (935.40) |
| DHNK567BMG | $ (472,680.00) | DZURLPF7MJ | $ (126.16) |
| DHNUBQLX6Y | $ (606.00) | DZUXLBVW2Q | $ (1,002.00) |
| DHNXM2LRWA | $ (503.07) | DZV25P3GCE | $ (22.40) |
| DHNZU5LCFA | $ (16,452.84) | DZV85MGJPA | $ (462.00) |
| DHP3ZR8E6W | $ (2,783.96) | DZV9WTML2A | $ (25.00) |
| DHP6MSXKVE | $ (938.56) | DZVBFD74HP | $ (1,395.00) |
| DHPCJL3745 | $ (1,150.16) | DZVKUPYRWS | $ (334.00) |
| DHPG4AB2US | $ (221.24) | DZVSMHEA9L | $ (1,393.80) |
| DHPGUZYDQ7 | $ (287.33) | DZVU8JXE7M | $ (15,150.00) |
| DHPGV45SXE | $ (581.95) | DZW27QT3A5 | $ (10,354.00) |
| DHPR2ABSKG | $ (220.89) | DZW5LX6RSF | $ (8.50) |
| DHPT85WKYU | $ (13,709.30) | DZW98KNH2V | $ (108,292.65) |
| DHPV2RMKZU | $ (92.23) | DZWA8VK76S | $ (574.48) |
| DHQLFTZR6J | $ (1.23) | DZWGDUNVHX | $ (409.76) |
| DHQPJ4N5D3 | $ (1,728.22) | DZWM534AQ6 | $ (163.09) |
| DHQW74BY8R | $ (23.38) | DZWTSRLPDC | $ (66.48) |
| DHQW8GC59Z | $ (3,654.45) | DZWUMFDT23 | $ (383.28) |
| DHQXPJMFYN | $ (2,588.15) | DZWVPYM8TR | $ (1,248.36) |
| DHR9GZAEVP | $ (39,339.00) | DZX6PGRHY8 | $ (560.39) |
| DHRB8ZSEKX | $ (14,296.25) | DZXLEBQKNS | $ (334.00) |

**TOTAL CLAIMS: 6,900**
**TOTAL RECOGNIZED CLAIM : $109,858,805.58**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHRD9SJU5T | $ (2,020.70) | DZXN9LBQGH | $ (8,430.00) |
| DHRE5MP7GJ | $ (696.91) | DZY273VKXG | $ (344.93) |
| DHRZMW2YX5 | $ (1,203.02) | DZY4ML2K36 | $ (341.11) |
| DHS2U4EJNA | $ (7,235.00) | DZY6KWHBX5 | $ (3,340.00) |
| DHS34NXRV7 | $ (4,832.69) | DZY9P5A68R | $ (96.82) |
| DHS8F7B9J6 | $ (9,949.02) | DZY9RL6HKJ | $ (26,720.00) |
| DHSDJK34ZC | $ (4,333.71) | DZYDUF7G8V | $ (3,852.00) |
| DHSDLRAN9K | $ (422.42) | DZYFW86GCA | $ (516.25) |
| DHSJZXGLU9 | $ (668.00) | DZYG8C3DA7 | $ (5,115.00) |
| DHSQLPGVJR | $ (481.12) | DZYJBV3GFD | $ (3,889.74) |
| DHSUVTPJ5R | $ (90.60) | DZYMBVLQAU | $ (33.97) |
| DHSYTD78FM | $ (56.19) | DZYTL2M874 | $ (15,915.10) |