# EXHIBIT E

# LATE BUT OTHERWISE ELIGIBLE CLAIMS



## BED BATH & BEYOND SECURITIES LITIGATION
## LATE BUT OTHERWISE ELIGIBLE CLAIMS

**TOTAL CLAIMS: 47**
**TOTAL RECOGNIZED CLAIM: $2,351,067.18**

_____

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2KAHBNJG4 | $ (365,292.93) | DKQP2BY9SZ | $ (77.38) |
| D2UEKPAZYC | $ (83,662.62) | DKUXTPQF3B | $ (166,080.37) |
| D2ZYXAMK5W | $ (668.00) | DLC8FTGZWB | $ (1,336.00) |
| D37KRCYNHF | $ (353,949.16) | DLPWX7AFHN | $ (85.46) |
| D3TKDBREWN | $ (155,359.69) | DPKDZ62SFU | $ (4,312.32) |
| D527BKHRM6 | $ (24.98) | DQMLWK54V2 | $ (1,074.08) |
| D5XCWTVUR9 | $ (283.41) | DRPZNHWAKC | $ (1.71) |
| D62NACUFXR | $ (110,020.38) | DRUSTWNQ85 | $ (48,452.64) |
| D78CX6A5V3 | $ (334.00) | DSN5YZL4UQ | $ (1,600.88) |
| D7S9BGKNY5 | $ (3,340.00) | DSQB4RPL3U | $ (4,746.63) |
| D7XTYD8F6P | $ (146.96) | DTM6ZC5GRH | $ (45,955.00) |
| D8EYZFCWS5 | $ (25,389.00) | DTSJ6U9N8W | $ (7.85) |
| DAJDPZTVH7 | $ (499.53) | DUBTQDYH8E | $ (163.66) |
| DBF3WCSEJZ | $ (495.47) | DUKJNMLGWZ | $ (567.80) |
| DC6N7ZDPMG | $ (845,395.11) | DUWCGJVT7M | $ (20,206.92) |
| DDYBTG2CE6 | $ (14,229.00) | DVDCEKZR52 | $ (419.50) |
| DE6MLX7RFZ | $ (24,511.75) | DVFGS85XLW | $ (16,622.04) |
| DEMUBZ3VTL | $ (1,670.00) | DW7PDHLNYV | $ (83.50) |
| DFAXH5TWB4 | $ (1,441.35) | DWBLNXQS7M | $ (0.19) |
| DFSL4CBYDZ | $ (8.95) | DWX5ZACPN4 | $ (1,181.70) |
| DFZJ4RV7T8 | $ (1,226.96) | DWYNEMSF5R | $ (491.00) |
| DHDT25SN4M | $ (100.20) | DYEXJ7GHAR | $ (26,396.00) |
| DHF8KADNTL | $ (11.66) | DYLGE7RCUS | $ (22,881.54) |
| DHKQY2EXWD | $ (261.90) | | |

1

# EXHIBIT F
# REJECTED CLAIMS



**BED BATH & BEYOND  SECURITIES LITIGATION**
**REJECTED CLAIMS**

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2347TC5GE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJBLKFCUD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D235K4UL9F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJC7HEAQ26 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D239PUKF7Y | DEFICIENT CLAIM NEVER CURED | DJCG8RB2UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23KXSV9HT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJCLR69QW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D23VUD4W6H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJDKNYM985 | DEFICIENT CLAIM NEVER CURED |
| D23WPVCS5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJDSEHM4R2 | DEFICIENT CLAIM NEVER CURED |
| D23YKS4PFZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJDV8BSEAH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D24F3YH8CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDX4ZN7P3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D24J8AR3EC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJE5U2QGDM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D24J9DWX8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE69DG8LC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D24KFAC58T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE8UVZLC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D24QJ8SLG9 | DEFICIENT CLAIM NEVER CURED | DJE8V56CAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24T3MJ9AU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJEDF9846N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24TVG68QA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJEG729BK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2596TSJCR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJETRCU2FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25AJGRT8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEU2ZRGYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25QTS9GHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJEVXU879W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25UPRGESA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJEYTHW4LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

1

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D25UR734ZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJEZ9CXRU6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D263AKGJ59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF9LDT6EN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D265VB3DAL | DEFICIENT CLAIM NEVER CURED | DJFBTA6VSX | DEFICIENT CLAIM NEVER CURED |
| D26C49QTKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFU34GHLN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D26KGFMYHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJFXVNSLUK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D26PGEW83X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJG4YRPSUZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D26XLQ9R84 | DEFICIENT CLAIM NEVER CURED | DJGB8MTXK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D276Y8EZLA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJGBTLU834 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D27DFCHU45 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJGXW78YKT | DEFICIENT CLAIM NEVER CURED |
| D27PKH5M3N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJH26B7KQV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D27RGAM5PT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJH8BYT46M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D27YD4WKXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHB873SKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28MQFCR75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHE4NUVX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28NU3S4M6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJHP4WKYBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D28VEBNT64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHVN8RSP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D28WT45VX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJHWG67ZX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D294B6875H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJHYRA932Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29JCZDE6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJHZB6G5LK | DEFICIENT CLAIM NEVER CURED |
| D29KAY6FZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKELZYD42 | DEFICIENT CLAIM NEVER CURED |
| D29SFTLYMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKHGW2YD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A6RUEKSM | DEFICIENT CLAIM NEVER CURED | DJKHLUP78M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

2

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2A6Y74JXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJKPVU7Y4D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2ABU3QZ5C | DEFICIENT CLAIM NEVER CURED | DJKSC2UG6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2ADKV3E8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKT8HEAVC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2AN5GZKH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL27RBMKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2AWBYF8VD | DEFICIENT CLAIM NEVER CURED | DJL2AZQS7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AWBZPCY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL2WU85DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AZV9RK8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLEQXA8PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B3KVX8AQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJLF2PA9MW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2BH79E8UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLTKN9S8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BLM8UZWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM6CGRULN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2C7FSPT5K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJMN8D37VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C9HWNXSU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJMW5ZUKET | DEFICIENT CLAIM NEVER CURED |
| D2CGMLZP9B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJN46D7F5G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2CH7TRD43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN4A6WQ2C | DEFICIENT CLAIM NEVER CURED |
| D2CHJPL93U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJN4Y83TLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CKE5GXVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN6XH4P7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CNPZKE4U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJN9VPMB6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CT6HQ4GW | DEFICIENT CLAIM NEVER CURED | DJNA5TCQFZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2CT9GRY8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNF2CTHAV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2CTLVY6KD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJNFE37SMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2CXM3V4PB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJNK4SYM3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

3

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2CY74NAQZ | DEFICIENT CLAIM NEVER CURED | DJNPD89ZXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2D9HGUWB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNZCQA67M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D9NK3VUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP8Z53QVD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2DFCLNMKE | DEFICIENT CLAIM NEVER CURED | DJPAHTGE8S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2DNV9G8ZK | DEFICIENT CLAIM NEVER CURED | DJPKHLQND5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2DPQYSGZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPN68BHTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DTBP39KW | DEFICIENT CLAIM NEVER CURED | DJPT4R2BMH | DEFICIENT CLAIM NEVER CURED |
| D2DZBUY7P5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJQ39GZ65T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E6KYH3L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ4CRLBT7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2EBLQUKWF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJQHZSWD2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EZQFSBJV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJQL9XEVWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F3ARYXJU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJQY6KH84M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2FEKGVXY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJQZHM56BP | DEFICIENT CLAIM NEVER CURED |
| D2FGXSV5W7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJR3S8FL4B | DEFICIENT CLAIM NEVER CURED |
| D2GNVMB9ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR4AWSBQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2GVWQ67FL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJR9N7PTH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H4CP5E87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRFW26KUC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2HGV8NYJU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJRLZCT5UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HJABGL7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRMLASHPC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2HLXBKPT8 | DEFICIENT CLAIM NEVER CURED | DJRT2BHNFW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2HP94FXTQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJRTWX8EZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

4

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2HRW378GQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJS4RYGM97 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2HY4XJZLT | DEFICIENT CLAIM NEVER CURED | DJS6P58GNY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2HYENMVP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJS97XGPD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J7RN96LQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJSBZ2D6EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J9L54ZG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJSC7F462Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2JB7HS4RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSKA47MQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2JCSBYXGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT4FWMCLX | DEFICIENT CLAIM NEVER CURED |
| D2JCZPE3F9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJT5KWX3BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JRS7FHQE | DEFICIENT CLAIM NEVER CURED | DJT78Y4ZXG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2K4NGQXVA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJTCVRQ85E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K7DNSF8E | DEFICIENT CLAIM NEVER CURED | DJTKW6QUDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2K7YHLBV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJTQPZWGKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KFHDNMS8 | DEFICIENT CLAIM NEVER CURED | DJTUWF6BVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KFUT7PJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJTXVHYNDC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2KGP65TSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU4R9S3WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KGYVMPRH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJU7BCTAND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KJ4TAWFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJUEHMDVC4 | DEFICIENT CLAIM NEVER CURED |
| D2L9JM3ZEA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJUKW9GVPT | DEFICIENT CLAIM NEVER CURED |
| D2LEQYZRAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUZMK2QLN | DEFICIENT CLAIM NEVER CURED |
| D2LY5JHKPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV2ULN7A6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2M3L5T6EB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJV4BWMXZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2MADZHVR3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJVE7LQZSX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2MHTXS48C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVFA84EPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MJKESVGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVLQKAESB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MRP6V7LN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJVNWPE34M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MRUWHVP6 | DEFICIENT CLAIM NEVER CURED | DJVRWFYGUC | DEFICIENT CLAIM NEVER CURED |
| D2MTHX5PEV | DEFICIENT CLAIM NEVER CURED | DJVTUHWYN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N8QJUMZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVUTPF7HQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2NEFP6RS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJVWNL5ZUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2NFSB5M8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJVXTK5WFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NWKTQYGL | DEFICIENT CLAIM NEVER CURED | DJW32G8DTY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2P5G6X4JR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJWAPSQMD5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2PAGXYCUD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJWDEVPSBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PGQN4ZAX | DEFICIENT CLAIM NEVER CURED | DJWE8LTZF2 | DEFICIENT CLAIM NEVER CURED |
| D2PKUB6AD5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJWM3YTCD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2PNYR3K6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWQ6K3Z24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PRJ9HSG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJWVBL8Z43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PW54ZSCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX754NP93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2Q9THB7PA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXH3EWZNK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2QJ86WCVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXLKYPN8G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2QJYSWKXU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXMUZS7FQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2QVXSKTGY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXNSWBQMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

6

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2QZRJAN4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXP5YZT7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RDUZP68A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXPHE9UNG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2RF3KJ9NZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXRBDNV2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RJKXHCMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXSQTL7RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RMLHXFNZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXU5ZMNAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RNFZYEC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXYKUQHPF | DEFICIENT CLAIM NEVER CURED |
| D2RT6FWMQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXZBHU284 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2RUWQZM6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY5BMSD8U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2RWGZ4YJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJY8XUASBR | DEFICIENT CLAIM NEVER CURED |
| D2S67NTUB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJY9XZ286K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SBL4PHTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYBVFNRX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SGWRF64V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYC539GV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2SJ4LTZAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYH7ZLEA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SM4F8XPN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJYKZ92HXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SMLWVDTJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJYTWNS82M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2SP8RL9FK | DEFICIENT CLAIM NEVER CURED | DJYULE9CZW | DEFICIENT CLAIM NEVER CURED |
| D2SRXAM7Z5 | DEFICIENT CLAIM NEVER CURED | DJYWU4DLK2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2TM9X4E5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ6SBNDEV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2TNSF3M9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ8PHLGB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TUKMGB5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJZGKC9AQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TVJZ48XE | CLAIM DID NOT FIT THE DEFINITON OF THE CLASS | DJZMLTV5KF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2TYR64VQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZUB6FXLE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2UNQAHRXK | DEFICIENT CLAIM NEVER CURED | DK29BPSN7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UTQGY7KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2B7DZJXR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2UVG6NEKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2PEQXCVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2UXPNMBZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2RH3V6J4 | DEFICIENT CLAIM NEVER CURED |
| D2UYPXE5R9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK2TV8GDB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2V6PHYF9K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK2VLJRTQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2VARP7UBL | DEFICIENT CLAIM NEVER CURED | DK2W7JSUFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2VKXZ6LGQ | DEFICIENT CLAIM NEVER CURED | DK3526MWFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2VQ3HN95U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK36A5UCGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VQD63MWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3D76GLQ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2VQMR9TSY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3G6VH74D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VR3G896K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3JADUH8G | DEFICIENT CLAIM NEVER CURED |
| D2VTHYACGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3QVYX6WG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2VWD6UBN3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3TR8A7LP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2VXYJTQRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3YSNVJWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VY8AUKP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3Z4XNSAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VYURC9PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3ZU7XS4Q | DEFICIENT CLAIM NEVER CURED |
| D2VZALNDHC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK46NW3SQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W4ZDU9R6 | DEFICIENT CLAIM NEVER CURED | DK4J6UGTS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WEL9FH6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4JFMYDX3 | DEFICIENT CLAIM NEVER CURED |

8

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2WG3AZ8DB | DEFICIENT CLAIM NEVER CURED | DK4Q9LXAFB | DEFICIENT CLAIM NEVER CURED |
| D2WG9XKQM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4VNY6ALB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WGCHFD9Z | DEFICIENT CLAIM NEVER CURED | DK4ZW5UND6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2WKPE3VRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK57BWN9QA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2WLUAJFR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK59LSBWTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WNVAYJ5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5PBQ4S3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2WSE7A9QM | DEFICIENT CLAIM NEVER CURED | DK5SBRN8Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WYSH7NU6 | DEFICIENT CLAIM NEVER CURED | DK5VPWYBJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2X6DLVZB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK5WL3XY8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X73JCDUQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK63FB7Y8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X7UWCMYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK65UNALSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2X9DVUQRT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK68RC3LXF | CLAIM WITHDRAWN |
| D2X9N3M5FE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK6DFQRPCN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2XCH98QRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6DNHL3UB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2XFZC4VR5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK6GZXR394 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XLHPS6NC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK6JRDX8UG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2XPNE9QU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK6JTAD4PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XQWV7YSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK72RQMT6V | DEFICIENT CLAIM NEVER CURED |
| D2XR5QB6CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK75HM8NG9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2XRFBCSPJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK7A8WY3VF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2XV867KU9 | CLAIM DID NOT FIT THE DEFINITON OF THE CLASS | DK7BTA9VX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

9

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2XZ4MYKF3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK7ECFBQLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y3FHGZVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7EJWXNTZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2YEF4UQ7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK7PEAN9RH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2YJHB4FAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7XM2ZD4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2YL8JWFES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK7ZGEAW38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YMEUL5F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK82DNAVBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YMWUT846 | DEFICIENT CLAIM NEVER CURED | DK85QFJTL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YZHSTLR9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK864YPNU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2Z6TGB7RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8BTUMQ5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZB6AJEVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8HP53QAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2ZE8DAHC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK8QAM9W6T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D324AQSPGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK8WCTZD23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32CK6AZF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9FPQMY8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32CSK4E6R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK9S2EHUXJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32JEDASM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9SDJZXAQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32JPU8DFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9U4YDRTS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32PK4MXHN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK9VMGZ8LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32RDG85ZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK9XH3UPFM | DEFICIENT CLAIM NEVER CURED |
| D32SY8QRVE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKA6SXV7W5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32TVXQ4DY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKAJ59MFSW | DEFICIENT CLAIM NEVER CURED |
| D348WKMNRY | DEFICIENT CLAIM NEVER CURED | DKAJXHMU82 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

10

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D34CVWH5GF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKASPRWDTC | DEFICIENT CLAIM NEVER CURED |
| D34E865VTW | DEFICIENT CLAIM NEVER CURED | DKATDC8456 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D34F9VNHRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAW8TXNU5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D34GCKQT78 | DEFICIENT CLAIM NEVER CURED | DKAX4U9TB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D34HNJ7C2K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKAXZFTP4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34MPNFT2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKAY6RW9E8 | DEFICIENT CLAIM NEVER CURED |
| D34SVTUQB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKB23PHZY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D34TZF7EAW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKB3GHVU7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34VSAZGU7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKB6XHM92Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34WB856TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB96UG8ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D358ASR4TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBH4DLESF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3597UMSQN | DEFICIENT CLAIM NEVER CURED | DKBQL4YW96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35MF2WQ6C | DEFICIENT CLAIM NEVER CURED | DKBWAN827R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D36948MVP7 | DEFICIENT CLAIM NEVER CURED | DKBWT4MVYF | DEFICIENT CLAIM NEVER CURED |
| D369KNAUSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC3J4TYBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36B58FJ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCAYS5TDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D36FCLJHM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKCEFSRA25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36MUESDWY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKCFEJHLNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36NMTFLWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKCHVJES86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D36TL8GD2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKCSD47Q2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36UEZKATL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCSZJTEB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3748JV5FR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKCWMXFUE3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D37SAJQ59Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKCWXH67R2 | DEFICIENT CLAIM NEVER CURED |
| D37SHKRM52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD4ZM5N8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D38EY9JVGZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKD5EX9HCT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D38FZKM7RS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKD6SGCJ7M | DEFICIENT CLAIM NEVER CURED |
| D38KQEX2VZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKD84PW7AE | DEFICIENT CLAIM NEVER CURED |
| D38LX7WN2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKD8G5ALWH | DEFICIENT CLAIM NEVER CURED |
| D38N5ZQ4Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD9FEQRAZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D38TP2KRE7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKDL8HT9JY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D395H8VBWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDNSVJ27P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D39DGPJSQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE2S4QRXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39LURKESW | DEFICIENT CLAIM NEVER CURED | DKE2XAMNPH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D39WXFL8V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE4LSXHUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D39YNVKLXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE537LXNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3A6J89SHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKE9DC5PTW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3A8CJQD9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEHSDC45X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AB7LQ5EN | DEFICIENT CLAIM NEVER CURED | DKENGHCFUZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3ABQD2LG6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKER9GAUJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AE7UWSP8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKEU64GBNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AJQT2KLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEXHNV58W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ASY79D8M | DEFICIENT CLAIM NEVER CURED | DKEYFJNW4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3AWVQZGMF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKF8UEZSM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3AX52DWMG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFD3NC697 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3AXD5G2PE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFN8C26ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AXZW59VF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFQBSLMJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3B9ZNHAQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFQWZLGUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3BQ67U8CE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFYHMJ4L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BQ9N5XCL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKG2VQ4FNA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3BTUYEM75 | DEFICIENT CLAIM NEVER CURED | DKG3RW4M25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3BZFN4AGT | DEFICIENT CLAIM NEVER CURED | DKG5HSNDQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3C57AH24J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG78AQLZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CA5BHMTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG8CQASW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CDN7XFBZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKGN5BWSMZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3CFSVMPUH | DEFICIENT CLAIM NEVER CURED | DKGQH4F8W5 | DEFICIENT CLAIM NEVER CURED |
| D3CJVXKEUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKGQUNMY45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CP26E8BK | DEFICIENT CLAIM NEVER CURED | DKGST3L8NU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3CPX6VL8N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKGTA54CS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3CTYQSJDU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKH6LXN5BT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3CUHK2E7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH74MASL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DE9GM4UC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKHCDN74B9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3DEM7S5U9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKHCLBYNWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DF4JGUZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHN3TMLP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

13

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3DGQFPNAU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKHV93RP2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DK2ALRYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHX8BF5AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DNTRKV4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKJ4FMAZ3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3DSH42FEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ4P9USYL | DEFICIENT CLAIM NEVER CURED |
| D3DY4JCV7M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKJAP3EVNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3ED9854LC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKJF8REUBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EKCUV7ZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKJPYBA637 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ELKU9GX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKJUWEDF69 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3EQS7FWCN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKL3NJP5ZD | DEFICIENT CLAIM NEVER CURED |
| D3EVXFB4GW | DEFICIENT CLAIM NEVER CURED | DKL5AHSWYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3F4PS8CRW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKL6XZUEBM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3F9B2MENR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKL78AEDCN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3FDE4AGB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL9MD2HRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FKBG2HLS | DEFICIENT CLAIM NEVER CURED | DKLD5Y8XSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FMPCSHKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLDQXJHV9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3FNDGJAY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKLMDB7RZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FNXK9QA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKLMGSUPJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3GB9JEM5Z | DEFICIENT CLAIM NEVER CURED | DKLNHMF64S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3GERMNWSY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKLQHCGSAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GL5MZX9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLR72YTEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GMLT6H2P | CLAIM DID NOT FIT THE DEFINITON OF THE CLASS | DKLS62GR9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

14

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3GUT9CHPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLTGYMS3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GW5ATC4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLTUFJP5H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3H6BGFZN4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKM9VDW5S8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3H8S4UZBP | DEFICIENT CLAIM NEVER CURED | DKMGZWP4E5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3H9FE75JR | DEFICIENT CLAIM NEVER CURED | DKMN4PS6GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HB87EWCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKMV45L3RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HFRK985L | DEFICIENT CLAIM NEVER CURED | DKMXEB3AJY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3HGJSKTVP | DEFICIENT CLAIM NEVER CURED | DKN2AHTJC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3HJLM97NV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKN3TBM5R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HL9QBUGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKN4A3QMZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3HQPBVSUE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKNBVHR4JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HRQAFUGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNCQ4BPJU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3HS9ZG75P | DEFICIENT CLAIM NEVER CURED | DKNEGJ6L27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3HXE65TY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNJD2AWYX | DEFICIENT CLAIM NEVER CURED |
| D3HXED8V2N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKNLE5MA3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HXRLMVKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNMYRFEW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JK5EP6BL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKNSM9FAEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JK94ELGD | DEFICIENT CLAIM NEVER CURED | DKNU48MYZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3JN5MCZHK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKPXGTL3SF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3K2F5Z7LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPXN24EH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K6YMJQTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ6E37MCF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

15

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3KGUV2CZN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKQBMJ6LU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KYXSP4W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQJS4XPBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3L4Q9BEMT | DEFICIENT CLAIM NEVER CURED | DKQLM4G3HN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3LFH5W24N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKQMDJFH2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3LGB5S6QE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKQMH9U7VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LH584NJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKQRC679V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LQYA7HCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQTE83BFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3LRPKVTM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKR24HNJ89 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3LUQCMR2Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKR5YJ2HWC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3LV2FYZ65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKRBMWZY5V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3LVXKC75Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRQ6Z8FXM | DEFICIENT CLAIM NEVER CURED |
| D3M9JS67E4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKRQUCN72B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MDQF6WP9 | DEFICIENT CLAIM NEVER CURED | DKRZHSC5TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MK9YRHC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKS3Z2H9U4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3MRDZ9QFL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKS5WURHZX | DEFICIENT CLAIM NEVER CURED |
| D3MT75NDLS | DEFICIENT CLAIM NEVER CURED | DKSC8TFMG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N5SHYED4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSGRVF6ZH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3N6JMT784 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKSP68X5JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N8EQJYR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKSTE6MA3W | DEFICIENT CLAIM NEVER CURED |
| D3NGZP82EV | DEFICIENT CLAIM NEVER CURED | DKT2YB5GH4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3NJFWU9QG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKT8B239LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3NRW69FAK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKTM3UYNW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NTC4U9HE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKTQACLD8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3NTYKXUA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTRS6FJAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3NZ7UL6PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUBL9CHT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P2XAS8WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUC9B47HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P7AVBCYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUHV2FAJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3P8MDSUQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKUP7STMWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3P8S5C6RB | DEFICIENT CLAIM NEVER CURED | DKV5JPY7F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P8XJK7CT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKV6R78XTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PMET5V7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVJ57FS4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PNRYFASH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVN63RES8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PX9BCZHK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKVPA7XYH2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3PXM85V9Q | DEFICIENT CLAIM NEVER CURED | DKVUC2ZLGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QA9XDGTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKWFA5NTZV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3QAMDK9GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWMT6X3L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QFS9AYB7 | DEFICIENT CLAIM NEVER CURED | DKWPX2MGC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QJE2ZX8U | DEFICIENT CLAIM NEVER CURED | DKWRVYE4H8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3QNVWGRBD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKWVSC74GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QSJV2GWD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKWY3ZBDLR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3QV6DRHGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX2LPESMV | DEFICIENT CLAIM NEVER CURED |
| D3QX7KNAL5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKX5ND2FM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

17

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3R2SA4YLB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKXACH6VM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3R7WVJUXM | DEFICIENT CLAIM NEVER CURED | DKXC34ATBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3R8CUPTVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKXDY59CU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R8PWU9ST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKXJUWVSBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3RA9LZT7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKXR7GJE9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RKPJ2WSU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKXS7PUL3H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3RMPSUNCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY2ZB5X6P | DEFICIENT CLAIM NEVER CURED |
| D3RVGWYT4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY4398U2X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3RWEKS2HF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKY8VQ94GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SA2L6E4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYLXE52NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SABD427X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYNUCEVH7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3SB8GZC5Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKYVRSAF89 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3SBY5PWKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYXAG3LNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SJVZHDMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ43JEF9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SWXYKFPJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKZG7PRN8S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3SXB6MDTV | DEFICIENT CLAIM NEVER CURED | DKZHYND4GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SYXTM7AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZJSG7A9C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3T4PMQ5UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZUGTL7PW | DEFICIENT CLAIM NEVER CURED |
| D3T9E6Y5VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZXQA3J2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TBU78K4Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKZY8SBAGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3TR4X6MWZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL2BCMEJD6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

18

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3TVMBZ9G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2BN4GF9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U4S8QKZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL2CQ867PD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3UJF4TDMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2CUGZXQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UKCDBGMF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL2DGS4X65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UMNAS2Z8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL2JYDC8ME | DEFICIENT CLAIM NEVER CURED |
| D3UTJK457D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2MKFYU6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UV4GCERM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL2Q9C4ZMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UXN26QHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL2SGEVQRB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3UYA6K4EF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL2SJ73VAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V45JFAUS | DEFICIENT CLAIM NEVER CURED | DL2X4Y58RF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3V4FMRUQ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL2XGJKQ7Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3VA7W85XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3NH2JCQX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3VFJQTXKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3THC4W5S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3VJGDETPU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL3USHQBRN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3VRK4SWCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3V5TXK2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VTBCQU2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3W8YKBX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3VZGLQMW7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL3X5KBACZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W2JKAHPN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL435FQ29U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3W4FBANX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL47CNHPAW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3W5CESABF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL4AVTCRYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3WBCL5NKU | CLAIM DID NOT FIT THE DEFINITON OF THE CLASS | DL4B9TYEFZ | DEFICIENT CLAIM NEVER CURED |

19

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3WC5U82ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4P9UKH28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WYMBX78T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL4UNBE5DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WYU4NX5H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL4W6XP7K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X5JZ7USE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL53NZAGDQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3X8R2HUPA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL56CRTZAX | DEFICIENT CLAIM NEVER CURED |
| D3XF45EJ2T | DEFICIENT CLAIM NEVER CURED | DL598HNDS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XK4AU7T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5BS296GF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3XU486RW7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL5CV9XMTZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3XVNW45UQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL5EYGNDTQ | DEFICIENT CLAIM NEVER CURED |
| D3Y8WBA5C7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL5MN9CW62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3Y9LHZDKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5STDZ2MU | DEFICIENT CLAIM NEVER CURED |
| D3Y9SD2MCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5VDQ83C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YJPK6VZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL5ZVH2BNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YL8U2MQ7 | DEFICIENT CLAIM NEVER CURED | DL65THCDN2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3YLF5NTJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6A3BVGUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YMJNL7TQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL6CNDZVRM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3YNGR6K78 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL6G8MFJNW | DEFICIENT CLAIM NEVER CURED |
| D3YQMFUTZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6MKQ8H37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YQT28EPC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL6NT7DK9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3YRKGVD58 | DEFICIENT CLAIM NEVER CURED | DL6VU8BC4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3YSP4BA5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6XTDEMVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

20

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3ZA7DK2HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL724S9VTR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3ZCDPALGT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL72WFZ9YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZDHGP2A5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL736SGTCF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3ZKLAHV2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL798QGX3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZKVS5F6D | DEFICIENT CLAIM NEVER CURED | DL7BEU6J39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZS5FLB9W | DEFICIENT CLAIM NEVER CURED | DL7EPB32MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZT7YMCKV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL7MQ98P2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZYSBM8KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7U4CWRXS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D42TKWHPCA | DEFICIENT CLAIM NEVER CURED | DL7V85SEWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D437ZB5QJH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL7WKDRS3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D43AVZS2R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7X8ZCRPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43E5QDH28 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL7XB58Q29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D43GAHJWPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL853NU2RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43L9ZAHVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL89VWNUCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43NBG8CUJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8CRSQB4E | DEFICIENT CLAIM NEVER CURED |
| D43S9BKPTQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8G2E6MXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D43UBYTAVW | DEFICIENT CLAIM NEVER CURED | DL8JFW6YP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43VBSNMHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8MYJRGUD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D43VLUKJZX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8VDGNZQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4527TEUFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8XT52NKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D453RPXUHA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8YBXDTCK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

21

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D45796FAJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL94AKSY6M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D457XML3FG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL984Z5AKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45DXCTVF3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL9CR6BMV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D45E8HJGVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9EFJVT4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D45EYMDFZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL9EQT3HBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D45M6ARSJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9P2HJDKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45M9ZURCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9PFCGRKX | DEFICIENT CLAIM NEVER CURED |
| D45MFZPNEC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL9RWCVMT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D45QX3JCYG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL9YMFNR7T | DEFICIENT CLAIM NEVER CURED |
| D45RQXGWZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLA3YNVSPM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4653CB7L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAMYDBC8K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D46BNSWFTD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLAWRUSPV4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D46C9L7FU3 | DEFICIENT CLAIM NEVER CURED | DLAY296VSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D46E3BUZTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAYVTUDWM | DEFICIENT CLAIM NEVER CURED |
| D46EUV7HQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAZJ9EXC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46RC7QFWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB2CHKV35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D46UAH5FTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB79K5TQV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D46V7HEPTY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLBAGKDQM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D46XH7PUWR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLBAJWN9H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46XU37TYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBFDHZ2K7 | DEFICIENT CLAIM NEVER CURED |
| D46YXC92NR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLBJCYG6U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

22

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D473NQA6DP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLBK8XMA4J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4792GTJDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBSEXHGWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47C2LHUPF | DEFICIENT CLAIM NEVER CURED | DLCG7HU2XR | DEFICIENT CLAIM NEVER CURED |
| D47GCRYMJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCJ7MVGKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47JLVPSW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLCQ34AE6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47YJ6CAKE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLCRQY37VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D483CT2MGL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLCW2A9TD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D487K6DQNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCZKEJHX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D48936NMUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD679HKUJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D48BH7RM65 | DEFICIENT CLAIM NEVER CURED | DLD8KEPG7Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D48DTHAY7S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLDCZEGS2J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D48H5UCKQF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLDNEYMQBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48NWHG5BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDNXF8GMJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D48RPTEB6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDXKPAYEM | DEFICIENT CLAIM NEVER CURED |
| D48W2CEZL5 | DEFICIENT CLAIM NEVER CURED | DLE2NA5C4W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D497FZGANX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLECVBW689 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49B8PQC2G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLEJXRK69B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D49CUKHQF6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLEMZXAWHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49EGY7DHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLEXK943PY | DEFICIENT CLAIM NEVER CURED |
| D49J8GCRMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLEYUANZ5Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D49QURVSKD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLEZFC6UA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

23

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4A5B3UZWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF32MECPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4A6DCHVNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLF5XCMU7S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4A6E7TMFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF6HY27X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4A8BRN6SC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLF9W3CTPV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4ALVUHECX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLFCXTBP5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AUW2NRDL | DEFICIENT CLAIM NEVER CURED | DLFK6WVUN9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4B23UHS8Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLFKNVMP43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BDPG3LYT | DEFICIENT CLAIM NEVER CURED | DLFU6DQ85N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BN8TE2RD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLFY48BKTX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4BPGL895N | DEFICIENT CLAIM NEVER CURED | DLG39QNFPS | DEFICIENT CLAIM NEVER CURED |
| D4BXZL82K7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLGANSZX63 | DEFICIENT CLAIM NEVER CURED |
| D4BZ5RNVUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGFWPR693 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4CFE3ZDX6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLGFYHK3PJ | DEFICIENT CLAIM NEVER CURED |
| D4CL3SM9BH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLGQ53SHBM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4CM6LX8QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHBJ6X9A2 | DEFICIENT CLAIM NEVER CURED |
| D4CZTJKAGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHCA3TNY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4D2SPH3ML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLHD6R3CJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4D8VSJ7HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHWCE7ZXQ | DEFICIENT CLAIM NEVER CURED |
| D4DF6UR3L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ3Q8F2GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DGVMWN52 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLJ9KHSG2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4DHXYNBW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLJBN52RC3 | DEFICIENT CLAIM NEVER CURED |

24

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4DNXVYF5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJC89XM6F | DEFICIENT CLAIM NEVER CURED |
| D4DW6LVCKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJDQZSGR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4DXN7SGH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLJG2TAKDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DY3W9E6Z | DEFICIENT CLAIM NEVER CURED | DLJH4N38RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EDGNZ67U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLJMYKT78G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EDYUFAW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLJP7T2NZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EFJ2XPUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLJUZA7BVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ELX6JZ8F | DEFICIENT CLAIM NEVER CURED | DLJX8GB2KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EXMDNVQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLK7FXEGQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EZ6VTLYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLKAM872J6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4F7LKJR2A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLKAMBFPH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F9UJVGCK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLKAWTGFJD | DEFICIENT CLAIM NEVER CURED |
| D4FDMJCHZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKB59SNVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FSEZUVDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLKCXYH5F9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4FTKJ5WUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKD73MUA2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4FXAYBZVD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLKFUZB6JT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4FYBQVEST | DEFICIENT CLAIM NEVER CURED | DLKM3AQNHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4G2S6ZQPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKM8DCUT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GBPQLXRJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLKT2C3XA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GJ56FLWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKU2ABRQF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4GXMHSTVK | DEFICIENT CLAIM NEVER CURED | DLKV25DQMA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

25

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4H6DNAS57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLMN4TDUCE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4HBN8F5QX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLN2EV7GCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HBUFV8Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN56GHB8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4HKQY5MW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLN7A4CUHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HLR6WBXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLN7CM2GTU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4J6QD35GL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLNBDRMWX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4J85Q3BWR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLNRC7P6KA | DEFICIENT CLAIM NEVER CURED |
| D4JCLGYBZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLNY5MDTCQ | DEFICIENT CLAIM NEVER CURED |
| D4JLVXTYGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLPBY84KAG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4K5DH6TAN | DEFICIENT CLAIM NEVER CURED | DLPFWRHYK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4KJBYTCSZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLPJDG6XW9 | DEFICIENT CLAIM NEVER CURED |
| D4KM3ZVD9A | DEFICIENT CLAIM NEVER CURED | DLPNST5QGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4KN6FCZML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLPQYUC4TV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4KQVMXEL3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLPSA6QM2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KVE26TBA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLQDUPV86W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KXAJUQLM | DEFICIENT CLAIM NEVER CURED | DLQRWZFPB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KZ5VNYRG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLQTWNC8J4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4L2ZNCQ3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQWPH5KFB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4LESY8FW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR2P5V8BF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4LGN92MVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLRD5YTFGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4LMQB5WX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLRGUHMF3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

26

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4LNFYVM9D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLRSNFEMU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4LRF3SNHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLRVS9D8XQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4LY5VMAQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRXGVQWJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MGU5P2JD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLS3CNXD97 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4MQCAL25W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLS4XVWN89 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4MQD9H8E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS927Q4TK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4MRZVEF8Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLSB8TKCY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4MSVU3JPC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLSBNEZ2HP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4MSZ7KJYU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLSJC6385D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4MXC739K6 | DEFICIENT CLAIM NEVER CURED | DLSNU3K78W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4MXWSJ8YH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLSQNUCW7H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4NCUE6HLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLSUE37KJB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4NFZ2P8GE | DEFICIENT CLAIM NEVER CURED | DLSVG7J4BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NRXTC5YE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLSXYFKZQH | DEFICIENT CLAIM NEVER CURED |
| D4NTH3BC5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSZ2746AX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4NZ6PH5FS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLT3AZH7P2 | DEFICIENT CLAIM NEVER CURED |
| D4NZLG8YRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTF57Q43N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4P2AWRUNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTK768HUN | DEFICIENT CLAIM NEVER CURED |
| D4PACM93XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTNA4GUZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PGJ8H92N | DEFICIENT CLAIM NEVER CURED | DLTP6XDNGE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4PSMH9U7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTUQS9NP2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4PUSLDZJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU3NWHEZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4Q6PNX9KE | DEFICIENT CLAIM NEVER CURED | DLU7649TGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4Q8R56BSH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLU9XM6SGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QGTSVKHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUA9VQ24Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4QL7SP5TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUBCSHXQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4QT6M8GCE | DEFICIENT CLAIM NEVER CURED | DLUCV5PWYF | DEFICIENT CLAIM NEVER CURED |
| D4QWAGHS2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUDJ4XNGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4QWUE7DPV | DEFICIENT CLAIM NEVER CURED | DLUG8CYKMZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4QXY2D635 | DEFICIENT CLAIM NEVER CURED | DLUQ4CMHWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QYLKDHR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUTA8E93S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R32TPHZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUTWM86NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RBHAVD2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLV6WRJA8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RSD8U6BJ | DEFICIENT CLAIM NEVER CURED | DLVBJM9Q5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RYUBFDWQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLVF7BA24X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S2E8DZ6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLVG5E48WX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4SBNLQ2ZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLVJ5FZ3PN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4SFGQY7RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW2X4JZG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4SN5FG2BH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLW7NCP8Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SXYJP93N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWN78BG3E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4TAGK9Y76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWQAZKXUS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4TD5KJFRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWUM8T546 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4TS3RCGXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWXB5DK87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TWBUNR6P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLX746VT5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4TWJMR3XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX9UCSVR8 | DEFICIENT CLAIM NEVER CURED |
| D4UEWDJBX9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLXBZGVSHR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4UFGAY95H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXG463B7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UGCRZES8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLXPARV4K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4URDJYLVH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLXQ2CF7NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UW5GLK9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXUC3YKQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4UWKHSY8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLYKAHS2M9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4UZQVFERX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLYMRJ5H8D | DEFICIENT CLAIM NEVER CURED |
| D4V2BTCHYL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLYQ93TKVC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4VCY82K63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLYUGAPQCX | DEFICIENT CLAIM NEVER CURED |
| D4VGZ5W7U2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLZ46GKSH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VLUY8RFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ4S7QJM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4VNQG7PED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ8FD9GHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VR5NUK68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZMQFG3KH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4VXNPTG6F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLZN2WGAHU | DEFICIENT CLAIM NEVER CURED |
| D4W2UMHEPD | DEFICIENT CLAIM NEVER CURED | DLZP6NYGJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W3G5NXB9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLZWS7TXMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4WJPE3CY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLZXT9NFPE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4WMGQK2CR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM267C48WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

29

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4WP5EA2YT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM28FSBCYE | DEFICIENT CLAIM NEVER CURED |
| D4WV25RKEQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM2QJHFL9D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4WYV7CMLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2RTYZ7LG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4X98UAZMB | DEFICIENT CLAIM NEVER CURED | DM2X9SHFZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4XSVY627W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM32X6NLES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4Y36RLP85 | DEFICIENT CLAIM NEVER CURED | DM364HCNQL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4Y3VQRKGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM365XE8AF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4Y6LQB8GV | DEFICIENT CLAIM NEVER CURED | DM3A5RH4N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y6LT3UHK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM3HFEWT9Z | DEFICIENT CLAIM NEVER CURED |
| D4YD5NK9C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3Q9W4DHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YDJAFLU9 | DEFICIENT CLAIM NEVER CURED | DM3T98VQX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4YGCL59T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3V7WFQP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YGVS6DFT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM3XFD9RN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YKCUNFEH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM4BTNS237 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YMR7HFV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4HPQ2G35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4YQ7HWS8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5LEDAX2F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4YQMV9D3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5RT364DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YQVB3USZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5WSHRYF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YTVLUHJM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM62NK8JL4 | DEFICIENT CLAIM NEVER CURED |
| D4YW6JULHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6483N7ZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4Z8CSGWAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM64JS5LVD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

30

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4Z8K7S6GF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM6L5E9UNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4ZC98TWRB | DEFICIENT CLAIM NEVER CURED | DM6TQR75YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZLAK9QVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM7BY8LKNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZMLVQJPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7G5UTJPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZNLR7CM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7S4F89PB | DEFICIENT CLAIM NEVER CURED |
| D4ZPMXGNVE | DEFICIENT CLAIM NEVER CURED | DM7SN3YE8A | DEFICIENT CLAIM NEVER CURED |
| D4ZYW2R6MQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM7UEDF6XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D527NUBZVT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM8C3LTZW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D528NHFR4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM8H4NYJSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D529MZALJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM8SBAX5RC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D52AMF4Q7W | DEFICIENT CLAIM NEVER CURED | DM8UPLXS3F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D52BVLP9HY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM963ECL2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52GX9MW8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9N53EGAQ | DEFICIENT CLAIM NEVER CURED |
| D52GY98BSN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM9Y4PJ3SV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D52H3JG6K7 | DEFICIENT CLAIM NEVER CURED | DM9YVB5ZUT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D52HB6MRXU | DEFICIENT CLAIM NEVER CURED | DM9Z5CJ2SD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D52K6UFQR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA82QXFLW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D52LRVEM4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMADYS4BH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D52R7HKULM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMAGQEB7Y3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D52RQANXHG | DEFICIENT CLAIM NEVER CURED | DMAK84SPR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D532HSWAVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMASG4HU6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D537SWQMD2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMAUJCKHF6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D53DKCYFSN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMAW935KHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D53HYWDRZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB4FKLCSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D53QKS4E8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMB8U5PYXS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D53Z2TYQEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBHXWLA29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54823QFAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMBKVEJFZG | DEFICIENT CLAIM NEVER CURED |
| D54KVBGF2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMBNSW5HYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54W7EUNX6 | DEFICIENT CLAIM NEVER CURED | DMBTHC8LJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54YB6XRFW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMBUC237HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D564ESHANX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMCL9XPYZE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D568KWN79H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMCWZLSHVU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D56CL4REZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD29CUP4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56DEUZVTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD2ZB7YW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56EPYC9LB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMD7HYJ68B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D56EWUPLQ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMDAGV7LUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56TERUQFM | DEFICIENT CLAIM NEVER CURED | DMDCR3QHUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56XHG2BYP | DEFICIENT CLAIM NEVER CURED | DMDHW7UE9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56XJDKF3W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMDJ2P367B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D57BJ9Q2CA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMDT9UESNK | DEFICIENT CLAIM NEVER CURED |
| D57ED49VLM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMDVTE7WX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D57KAVWGQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DME2JU738W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D57KTVR4ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME5D9WG2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57NYVCGF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME65QPCAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57RHXMLC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMELDF9KY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57UTEH4CJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMEPS8N6HR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D57VUDG4KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMET5V46ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D586EXPGNK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMEV7UBR95 | DEFICIENT CLAIM NEVER CURED |
| D58FC7EYZN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMEWX7RCJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58HFZET7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF2RYUZ5N | DEFICIENT CLAIM NEVER CURED |
| D58JFE36HQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMF4DVEWYG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D58THS2QEZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMF897QW5S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D58XW2QT3K | DEFICIENT CLAIM NEVER CURED | DMFHET4AJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D58ZG3LHMJ | CLAIM WITHDRAWN | DMFJAG57ZS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D597TR4WU2 | DEFICIENT CLAIM NEVER CURED | DMFVNU8GK4 | DEFICIENT CLAIM NEVER CURED |
| D59EKPA6L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFWX7NU9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59FU8AE4Z | DEFICIENT CLAIM NEVER CURED | DMG5HAB8DU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59LSXBWAP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMG6R48D3U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59R2Z43PC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMGCJSFZTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59RCLSFTE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMGE67UATW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59TVX4RKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMGHD8K93T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59WL4RBD8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMGNEXWT3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5A49XBT2J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMGWEXD3LQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5A9VDTNBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGZV5JUPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AB3D9GR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH2CWNB6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5AJU83ZHB | DEFICIENT CLAIM NEVER CURED | DMH59PBUFG | DEFICIENT CLAIM NEVER CURED |
| D5AUN6M2H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHSDWFJB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5B4VTFNUW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMHZNDVQJR | DEFICIENT CLAIM NEVER CURED |
| D5BARFPVK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJ26VU4EP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5BJCQWP4U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJ3VX4QW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5BKYSGQ97 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJ6P9XHNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BS3Q9U2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJBUD8SRT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5BS74FAK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJSCX6ANU | DEFICIENT CLAIM NEVER CURED |
| D5BY783ZRF | DEFICIENT CLAIM NEVER CURED | DMJV7C3QL5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5C9ZGW7MX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJZKCY9FN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5CAR7XVGT | DEFICIENT CLAIM NEVER CURED | DMK7JXDW9Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5CH7FRJ9Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMK7V3DQEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CNGBAWJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKCR5E3LP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5CPR4WYTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMKFXD92JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CY3SVQA2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMKQB26HXU | DEFICIENT CLAIM NEVER CURED |
| D5CYQ68ST3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMKUBAPT3X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5D9HA8TEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKVFAR5DE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5DE2NXYKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML86SD5GJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5DGPCVAMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLA5JU2RF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5DGUQEB36 | DEFICIENT CLAIM NEVER CURED | DMLHF3G9Y5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5DL273YH4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMLPQF3ZX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DN7ZTGKM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMLWVFXCA7 | DEFICIENT CLAIM NEVER CURED |
| D5DW73FLUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLXQF65GC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5DZFMB3W8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMLZ2VTHUQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5E4JFZNGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN92PEWBA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5E79LZKP8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMNC7GDWYB | DEFICIENT CLAIM NEVER CURED |
| D5EFG23Q9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNCAJ53RP | DEFICIENT CLAIM NEVER CURED |
| D5EJQKVMGF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMNFAYG65B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5ELHGPSVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNPA4BL8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EPSWD6QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNU8RJST7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5ERKGJZAS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMNVAS8DWR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5ESJBXWPY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMNXH7DWBL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5ESWPZFCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP4QUNFCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EVRDHS6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMPBRTHGAF | DEFICIENT CLAIM NEVER CURED |
| D5EXUSYJTQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMQ2P7TKR9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5FEVXA8WM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMQ5XKEC87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5FPTK9JHX | DEFICIENT CLAIM NEVER CURED | DMQCZFYDAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FXNRWZKT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMQRXCDSHJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5GCEDMLHK | DEFICIENT CLAIM NEVER CURED | DMR2BD8YNV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5GCHBRWD8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMR4CN63AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5GRV72SEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR8EQ2YLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H28STJBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMRJA4UCP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HA8VEGZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRK2UFT9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HCTZ8PWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMRND4WLX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HNQ9KTP4 | DEFICIENT CLAIM NEVER CURED | DMRVH2EGC3 | DEFICIENT CLAIM NEVER CURED |
| D5HWGDR7CY | DEFICIENT CLAIM NEVER CURED | DMS4XWF8EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J6GFN8AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS56GJ2QZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5JBTUVLW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMS59QXNLW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5JFEAYR3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS5UREJ9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JGWVD8TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS8CR9ANH | DEFICIENT CLAIM NEVER CURED |
| D5JVSUAYP2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMSDXRUNHQ | DEFICIENT CLAIM NEVER CURED |
| D5K9UTGF4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSQLZ5R3K | DEFICIENT CLAIM NEVER CURED |
| D5KZLPDW2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSW6C93J2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5LMZT3WDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSXWTR38P | DEFICIENT CLAIM NEVER CURED |
| D5M9W7TSZR | DEFICIENT CLAIM NEVER CURED | DMSYZR489B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ME7AT8B6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMT8NJB2VD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5MFD74PR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMTKEURJ5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MFPJABQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMTKZW7UBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MLKFEQJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMTLD4GVBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5N36S8GVQ | DEFICIENT CLAIM NEVER CURED | DMTV24ZQNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5NPWZ8MXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTVHE9YJB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
| --- | --- | --- | --- |
| D5NQPJUVZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMTW4AJQ7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NTHLVB49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTWH8DYR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NVTHWRA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTYNLGBAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5NXJSRD3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUB6TEZCX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5NZM34JHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMUD9AR6B4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5P49ES87K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMUFVXAQ7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5P79XEB3C | DEFICIENT CLAIM NEVER CURED | DMULGXYR8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PGMS68UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMULKY4ZVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PLMKRN4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMUNZ7HLAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PUGJ3WTX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMUPSHR5FC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PUV9DQWZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMV3BTYXUS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PVD3HNZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMV8D3QFJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PVFUJCMA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMV9S2UAHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q3BHL9WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVAKP5GS4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5Q4UR2VAF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMVDFNZGET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5QCVN9D46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVDWTK7GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QMJT9YVU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMVJ3SU7E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QTUDKXC7 | DEFICIENT CLAIM NEVER CURED | DMVXNG69QS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5QYWPKUTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX6ND8PF2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5QZH9FA2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX7EWDY5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R2XU7TQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXBTL3V75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5R7PB9WSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXC7NR8BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R9YCW8FJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMXEPLSHTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RN32AKTD | DEFICIENT CLAIM NEVER CURED | DMXQ6BJ9SU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5RNBYFTZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXVDP7QR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RVE7ZQBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYZKDPXVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S7A4HQBU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMYZXVDLQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5SAL6G3H8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZ2DAJWGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SG3FR7YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ9TLFP5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SJ2DHW7B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZAGX5WHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SRNZMEF2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZBFXT4G3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5STQURFKX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZFP9DBA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5STWFVBG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZHUFD2AK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5SYX27N9B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZNTSGDJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5T2EKPMHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZP54EVNJ | DEFICIENT CLAIM NEVER CURED |
| D5T7GAFURD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZPW57DLA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5TKXC3JY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZRYTWF64 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5TMDXNC9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZV6CFQ4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TMWYH2VX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZVHSYK2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TRHV3DAJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZWV8C6UR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5TWCD8P36 | DEFICIENT CLAIM NEVER CURED | DMZXTCKLN8 | DEFICIENT CLAIM NEVER CURED |
| D5TXEF2UYW | DEFICIENT CLAIM NEVER CURED | DN26HPTLRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5U4B2AK6Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN2BRZ6MTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UDTH672E | DEFICIENT CLAIM NEVER CURED | DN2HFELPXW | DEFICIENT CLAIM NEVER CURED |
| D5VC8GNKEH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN2MBAH3CZ | DEFICIENT CLAIM NEVER CURED |
| D5VEDYM493 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2MVTPSYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5VFSCTA8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN2MXJVKQB | DEFICIENT CLAIM NEVER CURED |
| D5VJLYD3AK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN2SY9BGCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5VNW4K9FT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN2TKAL47E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VTDBZHPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2WKBCDFV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5WFAJT6SP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN2XRG5TP4 | DEFICIENT CLAIM NEVER CURED |
| D5WL9MVZPC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN37RAMY4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5WLED92UF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN3GB5ZPKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WT26NLSF | DEFICIENT CLAIM NEVER CURED | DN3MP9V6BW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5WVGCD769 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3RCA7SXB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5X4PYNRBC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN3VA29MLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X7VSFCZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN47BYU9ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XMPW9LZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN49H8LXS6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5XYG8SUM9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN4A5PCFEJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5Y4EUP6CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4CYX9VE7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5Y4HS2FWM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN4E365ZD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y7A6NVJ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN4E3PJU72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YFDVGTQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4JCK72QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

39

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5YHFRGAS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4M8CX5V2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5YHNVMZL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN4Q7GMJ8B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5YNJ3STB7 | DEFICIENT CLAIM NEVER CURED | DN4QXS6E95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5YPCWF7R6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN4V72PUHC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5YUWPDNX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN53T6SD89 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5Z2AGYMCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN573CWR9D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5Z2FTRQDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN57F6LRW9 | DEFICIENT CLAIM NEVER CURED |
| D5Z8DLTFQE | DEFICIENT CLAIM NEVER CURED | DN5A6FED73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZCU6QA3V | DEFICIENT CLAIM NEVER CURED | DN5B96ATDY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5ZCV9TGKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5BXLDPZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZDQRU9LN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN5C38XWFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZEJA7MTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN5EY73FC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZEJKX2CW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN5KWJUP9E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5ZFPJ6WEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5S78FPUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZHYAPXC6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN5UQ3MVJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5ZNTU8PVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN5Y3LK849 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZVL43T8Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN5YMB4LPA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D62HLAW4KU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN63EJF7RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62RXDUHT4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN63R8A4VH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D62Y8KRNGT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN65PVHMLU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D62YWBEX8P | CLAIM DID NOT FIT THE DEFINITON OF THE CLASS | DN68KSFQJ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D635CQZ8YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6CQPYV79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6387LQ2EN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN6F54XK82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63G5YPJKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6FC4V3KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63M4CEFNT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN6MH5K87L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63UNFT2KA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN6MZEA9YQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6457CDTKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6RTFQ57V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D64CTNHEJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6UP29B8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64L29RTSC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN6VMRQ74W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64SZTPD5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN6XAQ45W2 | DEFICIENT CLAIM NEVER CURED |
| D64WTAFMP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN6XP2BWTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D652LCG9TB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN76UR9F5J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D654CA8WUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN79PKVQYL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D65HTC7WU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7GDBKREX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65LYS8M2D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN7H5LV9YC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D65NFQRTDX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN7K6DTMY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D65NKFSLAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7KLJ8PM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D65QBUCGEY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN85AWHTGK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D674HULVK3 | DEFICIENT CLAIM NEVER CURED | DN86DBFQGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D679GD3TAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN86UF9GXR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67DLGCTKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8ABKXMCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67EHV9FJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN8BQAJ9LD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D67FNH3U9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8MSZT3U6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67GB5NRA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8QG5F6BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67HDFTW8E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN8UDV6BEM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67J8KUMZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN95V3FKXY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67KGSRQZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN9PCXDQWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67PUWSHN3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN9PQFHWTC | DEFICIENT CLAIM NEVER CURED |
| D67UVPCXHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN9WFPQRTA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67XTEJPK8 | DEFICIENT CLAIM NEVER CURED | DN9XLE4U62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D68BPEV93R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9XLG2HUT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D68F7WTKRC | DEFICIENT CLAIM NEVER CURED | DN9ZSXMGVD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D68KXCAJFZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNAB76QRUJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D68RJNFPU5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNAHRBVK64 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D692LCQT4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB3AJRPZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69CJ5QZF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBG5TUZ47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D69GLEYB3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBSQWJ23U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D69ND8GAET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNBVEY7UKW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D69QYPZJ3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNC6DAX534 | DEFICIENT CLAIM NEVER CURED |
| D69USY38WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC9AX8S2G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D69ZBXK4AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCAMD2V4U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6A7KQ2H4F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNCAWSKV5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6ABPMC9Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCB3K9JSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6AE5ZWDHV | DEFICIENT CLAIM NEVER CURED | DNCG5L8DJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AKF8BJXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCPAF3JTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AN5CFPRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCSUPLKTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AP2WTMZU | DEFICIENT CLAIM NEVER CURED | DNCW6GE4PH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6AUPX9ZVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DND5KS3QUL | DEFICIENT CLAIM NEVER CURED |
| D6AW483LQS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DND7ESA84H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6B4HJENDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDE3875VB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6BL23Y7SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDGBJTYVR | DEFICIENT CLAIM NEVER CURED |
| D6BNJ85PWF | DEFICIENT CLAIM NEVER CURED | DNDPTWFVHL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6BPWD5GHT | DEFICIENT CLAIM NEVER CURED | DNDYE6Z24A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BUPTMH3C | DEFICIENT CLAIM NEVER CURED | DNDYX678V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BV54RLNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNE3R6GKCS | DEFICIENT CLAIM NEVER CURED |
| D6BYV7XKLA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNE5Y27QAG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6CEB4F2D3 | DEFICIENT CLAIM NEVER CURED | DNE8AXQBUW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6CFATX5HE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNEBLHMGZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6CMWPQDS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNEGCXH6QF | DEFICIENT CLAIM NEVER CURED |
| D6CUSGKY48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNELYT6VRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DFX2CYSE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNEQ8M53ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DPBLY9W5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNESRC6DXU | DEFICIENT CLAIM NEVER CURED |
| D6DVMKWYCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEVA89XQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ED9NZGUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFEDWCXLU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6ENW8M5VZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNFQZ4D3K5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6EQP9JWL3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNFRUZ2GHT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6ETUHPQJZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNFTHB6427 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EXHKPL4T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNFWG758RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EZUP9S8R | DEFICIENT CLAIM NEVER CURED | DNFX9TBUYA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6FC72UWDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG356STL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FCHWQEGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNGBUMZ6RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FD2Y7VJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGEMPAFX9 | DEFICIENT CLAIM NEVER CURED |
| D6FGX2TK7L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNGPWLEK9A | DEFICIENT CLAIM NEVER CURED |
| D6FJC8ZRN4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNGXCJ345W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6FK4A9NRZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNH7YUT6XS | DEFICIENT CLAIM NEVER CURED |
| D6FLKM7NP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHBWEGRM9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6FN8H4QPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHUE4S82J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FTK8XDUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHVL6KRMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FXACR74V | DEFICIENT CLAIM NEVER CURED | DNHWPZX4CF | DEFICIENT CLAIM NEVER CURED |
| D6FYUGAD3L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNHYDJBGPX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6G2D87VAZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNHYRFT27B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G579APDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNJ3UYW2VH | DEFICIENT CLAIM NEVER CURED |
| D6G9JFMT8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNJ52M3R7U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6GAQCP39U | DEFICIENT CLAIM NEVER CURED | DNJ729PCBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GH3AYZQW | CLAIM DID NOT FIT THE DEFINITON OF THE CLASS | DNJ83MQ2TL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
| --- | --- | --- | --- |
| D6GPDHKA3L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNJ86TDPX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6HL7543RJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNJLUK62GS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6HLURPN2T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNJUDFWLHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HN94MJWQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNJWLUSQHR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6JG2ET8VX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNK9EGQWR4 | DEFICIENT CLAIM NEVER CURED |
| D6JLPVSGW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKCXMBGD8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6JNA4PTMF | DEFICIENT CLAIM NEVER CURED | DNKFMBYX42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JVQFR27N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNKQL74X28 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6JXPNRCAH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNL63PBWX8 | DEFICIENT CLAIM NEVER CURED |
| D6JZKXR9WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL82SZPT5 | DEFICIENT CLAIM NEVER CURED |
| D6JZM4VWEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLE7VY9DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K97PFDXB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNLGVKD3RP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6KXG3MV4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNLMFWUJZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6KYJ2ZLQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLPE7RB9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KZEW4TLU | DEFICIENT CLAIM NEVER CURED | DNLSTMZY3X | DEFICIENT CLAIM NEVER CURED |
| D6L8BJV4RD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNLTMBC894 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LEVGBPFQ | DEFICIENT CLAIM NEVER CURED | DNM6JRAZW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LGFNW28D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNMAD2HWCJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LQF5PYS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMB6C4FQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LRGYS4UA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNMCBYTSQK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LS8V2KFB | DEFICIENT CLAIM NEVER CURED | DNMEQDPV49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6LTF57NW3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNMKL2HFTC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LTMYQDSK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNMS3J9XZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M73FH9R2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNMVCT9ZAX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6MAW5USP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNP94TSYXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MPUDS95T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNPEGJ78FM | DEFICIENT CLAIM NEVER CURED |
| D6MS7W53C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPELGSH6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MVSXA9YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPK8FYQZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6MWH94C3Y | DEFICIENT CLAIM NEVER CURED | DNPLYFWJST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NJ42FPHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPRH9V6SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NMXG5CP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPWE2YDBU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6NRP74BM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPWVJ3GAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NU7FX84M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPX9KHEDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NVKJ58WT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNPXBVR26A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NW5JKRZC | DEFICIENT CLAIM NEVER CURED | DNPXYSAUTJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6NYTKLCA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNQ2DE8BWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6P2DKC5UJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNQ56CB9HW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6P4DAQJT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNQK4JFVDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P7VXWAK2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNQK8WMVP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PC23JL4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQMWZAS74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PDWGZVCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQPXDT2JB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6PMBGNL5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNQU3TAPVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6PUYC3X2B | DEFICIENT CLAIM NEVER CURED | DNQVBFZ98S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q2TAEC3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQX2FK3VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QGR9KUCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNRD3QPWJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6QK5CJYP8 | DEFICIENT CLAIM NEVER CURED | DNREJA9TFM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6QMHGR7TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRGZM4P5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6QV27CNRW | DEFICIENT CLAIM NEVER CURED | DNRHWFCZLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QVKWY3CE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNRLE5ZX9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QWLJGY5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNRPJS74QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QY7K5EBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNRSPUTJM6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6QZR2TXGJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNS4JE5DHY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6RA4WJQ5H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNS58GM7U6 | DEFICIENT CLAIM NEVER CURED |
| D6RMDVP2KA | DEFICIENT CLAIM NEVER CURED | DNS6B534UY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6RQ42JFCG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNS76QFP9G | DEFICIENT CLAIM NEVER CURED |
| D6RV8NSC7A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNSCGLZM78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RX5284WC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNSE34V58Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6S3YBE2RD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNSGH72CP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S8BJCEUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSK5CA2V9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6SD78GAZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNSKA2QLD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6SENLCFPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSMDWRJFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SHJ2NFRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNSPXEW7UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6STBWHZM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSRX26M85 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6STM7W3ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSTK2Q5ZA | DEFICIENT CLAIM NEVER CURED |
| D6SZ5Q7XEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT3UL592G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6T93Y58GR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNT82D5JCU | DEFICIENT CLAIM NEVER CURED |
| D6TCERLNBY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNT9UALWSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6THPD9ACR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNTA45WBDS | DEFICIENT CLAIM NEVER CURED |
| D6TJVS37BF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNTF9AP4EL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6TLACXQZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNTSKEAX7J | DEFICIENT CLAIM NEVER CURED |
| D6TMUXLV5J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNTYPUSC4D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6TR8NLKQM | DEFICIENT CLAIM NEVER CURED | DNUXYHVSZE | DEFICIENT CLAIM NEVER CURED |
| D6TWZ5CRAL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNV3GSC5DF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6U7RB84MY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNV3HPZRCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UCAW7TV5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNV9ACPGRJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6UCRL2XGS | DEFICIENT CLAIM NEVER CURED | DNVGEJ4P3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UJBFG9T5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNVUHS6LA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UKME4ZQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVUMCSP8R | DEFICIENT CLAIM NEVER CURED |
| D6UNWXPRGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWBRMK842 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6UPKBQWYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWBYU4G2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UXDHTQM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWGVQR3JX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6UYPAZQ8H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWRYLPTXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VHCPU7JK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWYJ8ESDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VJS9N7W5 | DEFICIENT CLAIM NEVER CURED | DNXSHPE87Q | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6VU7XDHKQ | DEFICIENT CLAIM NEVER CURED | DNXUPK3Q4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6W2RQCMH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNY6TMAL9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W3L9NRS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNYCGKDA2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WABZ7528 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYFVEKXTD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6WG79JPBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYGVUEKT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WTR2BZHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNYK3RWFCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6XAC9RHS4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNYK5AXT78 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6XBYU2Z4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYXD895MQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6XM29Q5NH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNZD9RGXUS | DEFICIENT CLAIM NEVER CURED |
| D6XU4TEK9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNZDK49AQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XZM4PKWG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNZEDJUMQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YF24LSGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZKGURBEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YM3DKAH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNZLUY2CV5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6YME8K4P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZS3M2W5C | DEFICIENT CLAIM NEVER CURED |
| D6YZSRK7UV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP28LDXNYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6ZLGY39PA | DEFICIENT CLAIM NEVER CURED | DP29KLRNFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D723TA4MFQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP2A45HSUV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D729FTMRJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP2BS46ETC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D72KLSCGV9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP2EGXLQ8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D735WDEQXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2H8JS46Z | DEFICIENT CLAIM NEVER CURED |
| D73B5SUJQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP2HV3SEAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

49

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D73EZHDMAR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP2LQS7THX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D73FCHZK6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP2SHXCKMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73JC4N6HZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP2Z8GUTQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D73JFD5B6A | DEFICIENT CLAIM NEVER CURED | DP36NVFKR2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D73JGQNM5B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP38TWDU2Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D73LVYHX5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP3AYGKDRN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D73NCJFT4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP3H2WT5CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73P5YUELH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3MTFJ8A9 | DEFICIENT CLAIM NEVER CURED |
| D73TK4VYAS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP3V65Y7UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D745MBZLDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4BWASZDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7463NGK8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP4GQJK3Y5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7465SJFUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP54KJEWLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D749GS56ET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP5BFS7YGN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D74G2CPH3X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP5JC4VXET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74GXJAS96 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP5LM7NAZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D74UW3NEBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP5M37TXNE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D753HV2D9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5RBN68WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D754MPXFGJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP6HUE8SB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75D3AWQKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6S3N9ZA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75UDH2WCV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP6SMTY83K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D76BGJ3FXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6XT2N4AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D786354AY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP72JDCLGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D789RD5ZQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP75LTHUND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78EUPGRLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP7ECUTD3K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D78GFCMUDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP7HT9ADQE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D78LSKHBAJ | DEFICIENT CLAIM NEVER CURED | DP7HTBUZSV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D78QVYTUH4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP7TQXMNU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D78TZXPVDF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP7VA9FTEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78VHR3FJP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP7VTM2NSW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D78YR5LNJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP829QNAZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D794DTYN53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8673ESZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D795VJRHP4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP86N9XZBK | DEFICIENT CLAIM NEVER CURED |
| D79B6WPHA2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP8AZ9L4CU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D79NQCLS4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP8C2ANTKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79VNXSDKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8GT4YS9C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D79YXP5MV4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP8MVCRDYG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D79YZHTCDL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP8RQ3ZAMJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7AC26HSZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8VNAX947 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7AKFEB526 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP95MYGXZ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7AVPXU5FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP98GT6VAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AW3QF2VD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP9EHLJ2MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AZ2QBR3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9LY83WEF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7B5VRDJS8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP9MWK2RXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7B63YRFNZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP9TKZ3W5U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7B86CAEJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPA49M7KEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B96T2HY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAENRDQ56 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7BAWES3X4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPALGT3RDF | DEFICIENT CLAIM NEVER CURED |
| D7BJ5NUH3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAN65GJBM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7BKGR24CS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPASHK26LJ | DEFICIENT CLAIM NEVER CURED |
| D7BM38SKY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAT6ZHCKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BNHZUA94 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPATE9GZDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C69LVYUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPAXRTG89U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7CAVNDM9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPAYJLW8KG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7CK9HE4TV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPBCA9SH67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CNF5R8PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBDLJS72X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7DRF4VM2Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPBDVGY3EF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7DTKUAC4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBQ8GYKH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7DZBTQYM5 | DEFICIENT CLAIM NEVER CURED | DPC2A5BWYG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7E2KSCPGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC2WR6XQG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7E5QSJN9B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPC47TW8KV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7E9QRLH3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC5JFH3VG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7EAXB64FD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPC74QGEN9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7EF9KWTN5 | CLAIM DID NOT FIT THE DEFINITON OF THE CLASS | DPC9AMUVG4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

52

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7EJXP2WZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPCAYE62ZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7ENCQ4PLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPCMJYFHLE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7EPKXWJRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPCS4WLQRU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7ERDUCTSV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPCTX9QKR2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7F5STK6DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD4WTB2GN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7FEX5CGWJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPDB289NLM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7FKDVXNEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDBTJLRU2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7FLBSECHJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPDC5FENWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7FVGE3T5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDG28MHKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G45CP3R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDRN92JL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7G5BRESMY | DEFICIENT CLAIM NEVER CURED | DPE5L2K4CG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7GFLTEWKC | DEFICIENT CLAIM NEVER CURED | DPE685WNY4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7GFVRDPBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEC65ST8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GK6AN5YL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPEGRDFMCU | DEFICIENT CLAIM NEVER CURED |
| D7GL5Y92PF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPEQM7VT5J | DEFICIENT CLAIM NEVER CURED |
| D7GLVMT495 | DEFICIENT CLAIM NEVER CURED | DPET8B2DCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GQWXN34C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF935TBLR | DEFICIENT CLAIM NEVER CURED |
| D7GW9TLZYC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPFDENRZ3M | DEFICIENT CLAIM NEVER CURED |
| D7GWZ56JPK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPFE7YQTLR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7GZA2HN6J | DEFICIENT CLAIM NEVER CURED | DPFK2VT3BJ | DEFICIENT CLAIM NEVER CURED |
| D7H94F2PLQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPFMB796WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7HCTSDKMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFQCYXZ63 | DEFICIENT CLAIM NEVER CURED |
| D7HEV4G823 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPFQV29UT6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7HGDZP4KW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPFRYK2S5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HT83XYAS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPFYSK2DNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JD82LMEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFZ2HTKQ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7JHZP3XKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPG5CM46WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JM5BKCEF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPG7DH9F8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JMQWVUS4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPG9Z764JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JTPMYLWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGA4LXJDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K286XRDS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPGDQWAKZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7K6R5VSYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGL2Z34SD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7K6YCST85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGQBXNA94 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7K9X8ZQLJ | DEFICIENT CLAIM NEVER CURED | DPGZA98UKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KDMZL9EB | DEFICIENT CLAIM NEVER CURED | DPGZRQ86W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KHC8TNUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH7D58UVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KNHPJ653 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPH9WLYZAD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7KRETHU9F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPHA26SXGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KULQSC9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHB9Y37RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L269RZMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHEM6B3TN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7L346EVKX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPHFGDK8C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LA2Z8KWP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPHMUGXNY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7LD3BU2RA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPHTV2BJEU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7LJGFT95B | DEFICIENT CLAIM NEVER CURED | DPJHKCDU26 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7LQMWBFNY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPJSC49KGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LSBTCRXJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPJU6VHFKB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7LWG354V8 | DEFICIENT CLAIM NEVER CURED | DPJWC27VGD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7LXBNKM69 | DEFICIENT CLAIM NEVER CURED | DPJWVLECG8 | DEFICIENT CLAIM NEVER CURED |
| D7LYAHVT6U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPK6DSJ4M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M2PQE9A6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPK9CJM5GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M659THNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKQ92BFZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7ME5YNLZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPKQAFC9JY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7MGVYJBWR | DEFICIENT CLAIM NEVER CURED | DPKS2R9QME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MRDGXAJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKZDXH4J2 | DEFICIENT CLAIM NEVER CURED |
| D7MTXNQ8CF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPL3Q4U29Z | DEFICIENT CLAIM NEVER CURED |
| D7N254FQ3P | DEFICIENT CLAIM NEVER CURED | DPL4DREZG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7N8GJVF5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL6VFQ5WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NF9P8DRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL9ZSRCFT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7NJ8QAR64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLFYR4BQS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7NYWT3CLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLHBVTM6S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7PMU532KZ | DEFICIENT CLAIM NEVER CURED | DPLNTVG4S8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7PUSKNAWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLR57CNF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PXL698AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLXFT54K2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |