**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7PZYC3VT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM476YWBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q4T9JAFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPMAF2GC5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QAE2SVZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMBRAC628 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QAS92HVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMFR36E5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QLYCSXHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPMGTU32KR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7QVUPKEHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPMLYKJ6CW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7QZ3DPNXJ | DEFICIENT CLAIM NEVER CURED | DPMW8TDSRN | DEFICIENT CLAIM NEVER CURED |
| D7RA8ZU4MY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPN6DY3248 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RGX52FNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN9DXWJ7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RJ2BWYDP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPNAWT2HR5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7RJKSC6NM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPNBGCUYQA | DEFICIENT CLAIM NEVER CURED |
| D7RKCAMBNX | DEFICIENT CLAIM NEVER CURED | DPNGKR49UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RNYGPDJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ4J37K62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7RXYQ359C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ5WA7CLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RY4G9AHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPQFTMGVBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S3QVG9YD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPQG45MY9F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7S6J5AZYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQKZNBA9E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7SCUB6F5V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPQWDZMHKR | DEFICIENT CLAIM NEVER CURED |
| D7SDW5U36K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPR5H4GTWF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7SF3UK5MD | DEFICIENT CLAIM NEVER CURED | DPR7HYZBD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SF83WZTA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPRA8LC2MU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7SFDXU9MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRCTQG8HF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7SJKGYPXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRFG3TCAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SRDZNXQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRK42XVSH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7SXAWKV4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRTGY7L54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T6RXWSMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS76NAVJD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TQ4SG2UM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPSD4ZC279 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7U4QEBP5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSEX53HRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UCBLMGSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSEZRHC6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7UEBCAY4F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPSN23JLAQ | DEFICIENT CLAIM NEVER CURED |
| D7UGWT26AR | DEFICIENT CLAIM NEVER CURED | DPSTG7W296 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UGY45QZR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPT3L6R8WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7URDGPVSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT3LCM92H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7UTGYBH8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT7WKGS4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UVSB9QNK | DEFICIENT CLAIM NEVER CURED | DPTLFA4RG7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7V5HTLPXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTS6WZ5LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VAB2KZN8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPTVH4579K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VALHS2WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU3MSQVDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VEB6R39W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPU4LQRHZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VM26HPER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPU4R3K7M8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7VUB6XWEQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPUJEZSCY3 | DEFICIENT CLAIM NEVER CURED |
| D7W4V9SQAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPUJH7E8W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7W95ZBYTF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPURGJ2573 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7WRN5XCHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUXSWQZHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WSPTCDQY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPV7LZ8MK5 | DEFICIENT CLAIM NEVER CURED |
| D7XALU9ZFJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPVB2495HM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7XCAHZ8SQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPVCKGXMZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XNKYHJ2T | DEFICIENT CLAIM NEVER CURED | DPVEYFMHB9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7XNW3JG84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPVGM8F5JS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7XTNG3F4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVJ3UEWX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XZJTKPR2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPVJTGYBMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7Y2PKN9AU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPVKDSJW7Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7Y3LQWH8M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPVMXKZ9BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y42CZQHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPVTXMKJHE | DEFICIENT CLAIM NEVER CURED |
| D7Y4C5HNDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVURX857C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y82FKPBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVY85LG6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7YG356CEP | DEFICIENT CLAIM NEVER CURED | DPW78F96U2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7YH35K8AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWF9CHSJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7Z9TUJCMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPWFD3RLG2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7ZA4SYCM8 | DEFICIENT CLAIM NEVER CURED | DPWFUG2VAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZELS6KUT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPX26TAWBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7ZHER2TN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX2QH3JG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZMNWQE92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPX63B25ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7ZNFP6M9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPXY3VQSED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82H5EGCML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPY2S58G64 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D82L7KE9AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY4QWA5MX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D82LPRUT4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY5AHSE2K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D82LQWD9JN | DEFICIENT CLAIM NEVER CURED | DPYNG6DLBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D82MHKQBU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYNSVLJ8H | DEFICIENT CLAIM NEVER CURED |
| D836HAQ4K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYQRCFML9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83ADMQPTL | DEFICIENT CLAIM NEVER CURED | DPYS3EX85B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D83E9H4GMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYV29WQLN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D83TXAY4L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYV2H5E6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D83VG2ZNEB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZ5VABTQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D83Y5GLFRW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZ9NGWE5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83ZHWDBR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZBNRY8EA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D84269BLXY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZCNVB4SM | DEFICIENT CLAIM NEVER CURED |
| D842JFZ3CH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZHU56FCS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D84632QRYW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZMH35V4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84BLQAGKM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZRA93SGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D84MBUNJ7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZVT289QS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D84SD3JZHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZW5LYGXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84UV2KAZP | DEFICIENT CLAIM NEVER CURED | DPZWHVXU3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85BWZA7CJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ2CNY96EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D85PDUKBHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ2CSE4BA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D865JU7LPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2JP3RCM6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D86BKZWVFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ2XAV9D7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86BWYVHGP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ372HDPW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86DVJLGY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ38AFBDCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86E5MSH79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ39DFLAGB | DEFICIENT CLAIM NEVER CURED |
| D86HT34QZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3BE96J8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D86HWL9CSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3JV2ATYR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D86LWTBH7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ3N7BHUWG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D86PGAFMEN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ3P5STBC6 | DEFICIENT CLAIM NEVER CURED |
| D86T7S2XQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3SUMHG27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86TY3ZJQN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ3WBP9VEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86ZD3NEHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ3Y26WHLX | DEFICIENT CLAIM NEVER CURED |
| D873TWPY4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ3YXPUAGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87G6YV32S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ3ZFJ6SE7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D87GTEAHC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ468JNBV5 | DEFICIENT CLAIM NEVER CURED |
| D87KRC3DBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ4DVJKW8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87MGJHPW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4RC3GWNF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D87TZ293PM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ4SYX8ME7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D87XEQSBYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ4UGDKC32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D87YSGMWTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ529VUX3R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

60

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D893Z6QYMW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ5CULJA3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D89CNFUPTM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ5G4HLTZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89JTDHEZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ5M8LHY9P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D89P2AYSH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ642RPSG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89Y3WZCAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ69FGTERD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8A75E6S9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6LNWRHCA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8AVGPZUDS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ6N4Y3XFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AZEMW3CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6R8DGSN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BC23WTVU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ6SUX3GZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8BCAZJ9HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6TKEVNSW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8BDK2YVPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ76NCLB98 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8BGQJD5L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7RZ59KNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8BL4W2YXP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ7TN849U3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8BN9UYPA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ8GLJ9KVD | DEFICIENT CLAIM NEVER CURED |
| D8BNJWVSEF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ8HUXE7VW | DEFICIENT CLAIM NEVER CURED |
| D8BZ3DRX9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ8LXVUA2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C5UQ7X4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8XNTHR9A | DEFICIENT CLAIM NEVER CURED |
| D8C9PYT26Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ9AXS3GH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8C9X5EHUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9DLSCNPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CG365EBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ9NA3JBWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8CGBDNVU2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ9NLD82YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8CKG5MX6U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ9PNS7BRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CKPER3SZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ9V7XKGRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CN5FWS6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9Y3UJ5XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CQYZ7M5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ9YKWP25X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CR35ENMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA4K28F7J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8CRM4SEHP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQA6J2RWS9 | DEFICIENT CLAIM NEVER CURED |
| D8CTHFWM3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQA92PFCGX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8CV34GLUN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQAFPWZJ7X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8CVJXS4T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAGKYD3HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CWYLDB2M | DEFICIENT CLAIM NEVER CURED | DQASFU82YG | DEFICIENT CLAIM NEVER CURED |
| D8CXE6FN54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQAZ57RH6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CZEFMRA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQB2WYSDPC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8D2E4NMKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB2XN5RAY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8D45LHPZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB398AWRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DEPTKFBZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQB8W2AR6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DUPHW73Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQBGN8XM7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DWGUS6AE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQBHT92D4S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8E2RKW3GV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQBL8TR9JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8E2XCS9BF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQBSN52EJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8E5FMPZGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQBWD956L3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8E9NFV6LK | DEFICIENT CLAIM NEVER CURED | DQBWEAJ9Y6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8EHU3GRTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBWR4E6MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EL57UC96 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQBZMPAJ6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EMYV5FZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQC9JS7UE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EPG5FKLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCA85WP9M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8EULJ3FSX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQCFPZ5T48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8F29JW3HV | DEFICIENT CLAIM NEVER CURED | DQCH2ATJL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F3SL6XV4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQCLEM3HV5 | DEFICIENT CLAIM NEVER CURED |
| D8F546NCV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCSGV4UWJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8F74UNSJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQCX2ZJDU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FAKM5PGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCXS2TZ7Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8FCQ2E3LR | DEFICIENT CLAIM NEVER CURED | DQCYM9VZPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8FDVZX37E | DEFICIENT CLAIM NEVER CURED | DQD9FAK85Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FMJSNAHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQDALVTEXN | DEFICIENT CLAIM NEVER CURED |
| D8G4KBQR7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDE47HBRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G69WXVES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDE8U39Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GB3NSMFP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQDEB2WMKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GL65VB27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDGU4HPZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GWZCJ4AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDGZ6U7H2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8GX2DVWYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDKM4YGTF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8GXZ7CHYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDPF254EZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8GZXVJDSR | DEFICIENT CLAIM NEVER CURED | DQDYAM4ZVH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8HERK4MS2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQE7DSKNRM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8HF2RKJQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQEBFMD7NT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8HGPVMRQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQEDAXL2JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HMAJ3R2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEFB6DNTZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8HMLW7DYR | DEFICIENT CLAIM NEVER CURED | DQEH4WM2ZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8HS9ZURJ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQEJTYCFNL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8HXG32UL5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQESH3GNJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HZNCY6P9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQETLN3DB9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8J2T6QUB9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQEW3F924P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8J7WN4YFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQEXHK86F5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8JDBA7VH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF25JX8VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JGC3H4MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFCNG3KAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JQC4PR37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFDLHTARX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8JQSXGBN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQFLPS3YRH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8JY4W2LZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFNTZ9D6S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8KLPGAJS6 | DEFICIENT CLAIM NEVER CURED | DQFNWVEA4D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8KMAZNYTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFPEALBZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8KVDTNZUW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQFPRVSJ9C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8KWTJ5XC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQFU9DY8JV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8KZDCTHFP | DEFICIENT CLAIM NEVER CURED | DQFVDGB27K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L4WGQH5X | DEFICIENT CLAIM NEVER CURED | DQG27VZ9L6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8L9KT3EWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG6KYEB82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LNH5C3GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGAZ9M2ES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8LTH9CK3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQGE36WAXL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8LWRZTMBU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQGFHBPWN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LZVNDTY4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQGNC6XMU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M2HNZYF6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQGVWTB3J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M47WENXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGW4CNJ6D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8M73EPKXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGYD76RE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8M9CFYPHB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQH2F3BXY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8MCEG6RBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQH7LXEV5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8MJR5LTKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHAXLS8W6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8MN2RXEHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHDEK89UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MPLCWVUT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQHGR42XFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MQARNPJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQHP52WKRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8MTBGRYV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQHRAPZMGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MWLQZ35U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQHW2TRM75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8NFPZCGTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJBT45CYW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8NGA6QWP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJHLZ246F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8NXRWUTDM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQJMB6DC7S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8P39DA6ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJSTW6AC2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8P5XCABVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK5C4HFJL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8P6M7QBA5 | DEFICIENT CLAIM NEVER CURED | DQKNMLT6C8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8PJRQ6W3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKSE974R6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8PN7VZLCA | DEFICIENT CLAIM NEVER CURED | DQKSRGJFY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PNHB5WZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQKW8E6GS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PTSMUWDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL73GH9ZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8PX7DN9UB | DEFICIENT CLAIM NEVER CURED | DQL9EY3DG7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8Q6DX7SFL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQL9G85NZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Q9EVRT3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLA2BNSMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QAVKURG7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQLCJZWM35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8QGKTLN9F | DEFICIENT CLAIM NEVER CURED | DQLSD68BNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QLX5C2ZA | DEFICIENT CLAIM NEVER CURED | DQMATBZFU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QMWYJZV4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQMCHKUYF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QUA7WJ3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQMCZ7UG9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QVPWZBCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMD7AC9BG | DEFICIENT CLAIM NEVER CURED |
| D8QXFV2S3U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQMHKE5S72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R3VEJXYB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQMJWC5YKL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8RFUS69KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMP4X6HWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RKHUZ2G7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQN7FH46AM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8RM5WENTU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQN7HLK3DF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8RMCZQVUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNBRMX5HA | DEFICIENT CLAIM NEVER CURED |
| D8RUJ6ZSB2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQNDG6KLTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

66

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8RUZPNF3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNJD35GPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RXLEHBZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNLCDXG8Z | DEFICIENT CLAIM NEVER CURED |
| D8S42MBJNL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQNLMHUP8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SD4KT5HR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQNWHKD9BV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8SEDZAWQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQNXBCVJ57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8SEVUQ5M6 | DEFICIENT CLAIM NEVER CURED | DQNXJG7KDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8SGUQ75NV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQP2G39KRU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8SNFHM3JD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQP2VX7WYF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8SQGC5FN7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQP589Z7UX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8SXKZW2NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP629SWKC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8T2NY7WDZ | DEFICIENT CLAIM NEVER CURED | DQP87RYEGA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8T2S46JGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP9F6UAH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8T3M79XBK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQPD7M6ZVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8T5AUJ3CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPU8ZX4HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T5MNZFRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR42LTN7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8T9Y5SDUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRD8BEPLA | DEFICIENT CLAIM NEVER CURED |
| D8TAFJME25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQRFS7KTJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8TBXC5HPJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQS29MHKX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8THSE3XQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQS2MWF69C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8TRWZEG5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS52N6LRV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8TW4REUY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSAUL6HKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8U295QMSN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQSW349Y6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8U3QX5B6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSZT5FEBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U5WCYE9D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQSZVGWYRH | DEFICIENT CLAIM NEVER CURED |
| D8UCGHFRZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT7463D8A | DEFICIENT CLAIM NEVER CURED |
| D8UTEN6YV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT8RV9BJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8UWBFDL6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTC64BUF2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8UYNBM3W5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQTE8D2V6P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8V5BDUYE7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQTFEPUJMD | DEFICIENT CLAIM NEVER CURED |
| D8V5XBE6KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTHXUEZN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VG2C5JYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTLESMHYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VGMYCB76 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQTY2DWVCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VNQAX65J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQTY8VWSXP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8VRLX756T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQTZ7P9U24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VSX952W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU3SJF2P5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8VXWL7DZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU9J7LEH2 | DEFICIENT CLAIM NEVER CURED |
| D8VZ5CBDJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUVT6RD3N | DEFICIENT CLAIM NEVER CURED |
| D8W7X63QBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUYS5CB2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8WDCNRB6S | DEFICIENT CLAIM NEVER CURED | DQUZH3KT42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8WGBPVC2Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQV3FYA6SG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8WQGVF73M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQV9FNMBJ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8WS62DKVM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQVB59AXC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8X2N4VU5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQVF5TSLH4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8X2Q6FR7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW8M54CVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8X96TFCNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQWJKYR9ED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8XAHZQD74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWR3ZUTB4 | DEFICIENT CLAIM NEVER CURED |
| D8XAPSW34Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWRJHC65G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8XDRZB3VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWS63BDPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XDVBKG2Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQWTUVDM92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8XG29KQFD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQWXS6398H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8XMYD9ZWU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQWZTF6BUN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8XN4UKGMS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQWZYL4BEU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8XP45WMV9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQX7EUJ6YP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8XUF9BVDC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQXA8LESFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y5XVWQNZ | DEFICIENT CLAIM NEVER CURED | DQXB9J2AHF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8YE2LKQAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXGF2C7HR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8YGM5VHJF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQXNA5K9MP | DEFICIENT CLAIM NEVER CURED |
| D8YNCF2EV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQXTVR4652 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8YQPDN7FM | DEFICIENT CLAIM NEVER CURED | DQXUY6TC5L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8Z9B7N6ST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQXVHTE3DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZMD2PXCS | DEFICIENT CLAIM NEVER CURED | DQXW395HZV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8ZQJ6MYBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY9CFWH53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D923CEHVTQ | CLAIM DID NOT FIT THE DEFINITON OF THE CLASS | DQYAT8UVCR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

69

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D923UQWPGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQYFDX2VJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92DAMET5N | DEFICIENT CLAIM NEVER CURED | DQYH48SJEN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D92W6MYBKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYJAGVFBX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D92XRZJ3GA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQYMJH74U9 | DEFICIENT CLAIM NEVER CURED |
| D932LMJX4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYP4A97MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93674X8LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYX7FMPVC | DEFICIENT CLAIM NEVER CURED |
| D937LNR8JG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQYXPWFHTC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D93BZTEVDP | DEFICIENT CLAIM NEVER CURED | DQZBVXKR2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93GZMAV2J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQZEXB57FS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D93H5KN7JV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQZG8R5946 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D93PLJ4HCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZWND9UPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93TPENFVS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQZYUBKF5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94DABNERV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR236F7EP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94GRV75PU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR23DBWNTQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D94P2GQSRK | DEFICIENT CLAIM NEVER CURED | DR24PWUT75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94RD8E2HL | DEFICIENT CLAIM NEVER CURED | DR27MTZGX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94T53Z8CY | DEFICIENT CLAIM NEVER CURED | DR2CX6UBP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D94VMJL7ZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR2GLAM9TX | DEFICIENT CLAIM NEVER CURED |
| D94XE73MQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR2HPLWXD6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D95AUTNPKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR2S9TY56J | DEFICIENT CLAIM NEVER CURED |
| D95BW3DLS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2V7YK6EX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D95CXAJYLB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR2VXYUHSC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D95D87NYMA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR2WTKPZH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95YVFNU68 | DEFICIENT CLAIM NEVER CURED | DR2XDCV68A | DEFICIENT CLAIM NEVER CURED |
| D9625SBJR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2ZPUS6NK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D96AMNRKDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR32E4KV6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D96G3XW2KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR39GYCUPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D96HPGYWES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR3WFQUHAS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D96J4C2WXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3Z29P7AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96MRD7ZS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3Z6U2KYP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D96VJYSKEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4EMPZ68T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D96WSKCGB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4LTVUH6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D96Y8KJDWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR4QPUG6XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96YH3BAR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4T25WDCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D976TMCVSY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR4WZ2NTP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9783HECQP | DEFICIENT CLAIM NEVER CURED | DR52D3XVJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D97E6FASN8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR54U2F7ZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D97RSCYPAT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR5826LDP7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D97Y5R2NMZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR59MULFY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D986BMFR75 | DEFICIENT CLAIM NEVER CURED | DR5AKWPQFU | DEFICIENT CLAIM NEVER CURED |
| D98BFC3KXA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR5BZAKUHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98CWPLRTY | CLAIM DID NOT FIT THE DEFINITON OF THE CLASS | DR5Q9B4ZW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D98JLR72PH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR5SFHM4WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98NC7J5AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5SGQMBD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98SXTY7LH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR5U96MVHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D98VLA3E24 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR5VFWB7LT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9A3GLSW7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5XZDJWUK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9A5SLZVEY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR5YTKVB93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A7NVBKTR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR5YUQWCT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9ABPVKHE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR6CPS97Z2 | DEFICIENT CLAIM NEVER CURED |
| D9AFS4KG3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR6DS9UC2G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9AL3UENGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6J4EZCBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AT6V745N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR6KUBPZ7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ATGU2EKS | DEFICIENT CLAIM NEVER CURED | DR6MKYF9BX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9AVX4Z7KY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR6NGA2FLH | DEFICIENT CLAIM NEVER CURED |
| D9AX8QZH45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6PDMTUJ3 | DEFICIENT CLAIM NEVER CURED |
| D9B62RKJWY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR7BYLX249 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9B6CXQK2T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR7DKFNZE4 | DEFICIENT CLAIM NEVER CURED |
| D9B6ZVFENU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR7HWJSQXC | DEFICIENT CLAIM NEVER CURED |
| D9B7K4GMU3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR7WNYAVF6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9BGDMZRX8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR84X3FLJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BH6FK4ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8ABYG5FD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9BR7TY5FJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR8AW3VZKD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9BSAEQKD8 | DEFICIENT CLAIM NEVER CURED | DR92DCZGFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BVWK54HG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR97L6CWJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BY7N2XSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9C6ZUHKV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9C3SRTNXJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR9EBAJ2S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CDUNKSVA | DEFICIENT CLAIM NEVER CURED | DR9EK2UH45 | DEFICIENT CLAIM NEVER CURED |
| D9CE4MN38H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9SE4NUWF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9CEFKMAUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9WQCSHJK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9CHP7W8E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9YKJDZHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CHQ8VM5Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR9YLZFCM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9CLMTADZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9ZW6V75M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DA8EZXFJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRABN94DMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DPXQENFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAC3GF42X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9DPYZKJ23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRAEX5K4CZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9DQHJGBUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAL3SPMH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DRLCAHNU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRAMGE5PBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DRWQV736 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRAPTMYD37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DUHNLAQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAQ4NG7KV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9DWC8P2UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRATHDF53V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9E7RYQU3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRATUKF73X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9ECSUBA7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRAUYKEP9Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9EJRUBLZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRB79AW3KY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9ENYDTCXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRBNV7ZUPJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9EP7G2YJV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRBWA6CXY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EPM4QJGD | DEFICIENT CLAIM NEVER CURED | DRC2FEQKST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9EPMHF7U6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRC8AJQ35G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EZJQ8AWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRCFPQUYST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9F3SACLTY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRCJP7F4SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F62KHCNG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRCPLAWQXN | DEFICIENT CLAIM NEVER CURED |
| D9FD84ATQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCQAWSE8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FGH6A4TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCSHYXL6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FHE4RTXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD4SFV283 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9FV38LJQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRD68U3JN7 | DEFICIENT CLAIM NEVER CURED |
| D9FZYB2Q3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRDBALYJS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G4XS6E57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRDBKFS8X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GCQAR2JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDF854G6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9GD5K2ZJH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRDKXFM6Z5 | DEFICIENT CLAIM NEVER CURED |
| D9GKUP5CT7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRDLUWTQ4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9GPKDT6NB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRDPS5UL9V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9GSPZQNEF | DEFICIENT CLAIM NEVER CURED | DRDQCKVWJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9H3EJNPGD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRDUKN6CBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HFRPWYG6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRDWJAPF86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HJ8QGF3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDX65MSGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

74

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9HL4U8YT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDXM8SW9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HXV37J85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE6USQHDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J4NZVBXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DREC3W45LN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9J672DNAF | DEFICIENT CLAIM NEVER CURED | DRF4U2QZEL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9JDGQPFVT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRF7Q3CXTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JGFUZYH4 | DEFICIENT CLAIM NEVER CURED | DRFCEDW2AZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9JVCGPHF7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRFGC3JTQL | DEFICIENT CLAIM NEVER CURED |
| D9K5ZBM8VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFH5TZ62Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9L7DJSXRY | DEFICIENT CLAIM NEVER CURED | DRFH8WDYVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9L8GVKUNJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRFPK7NM4X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9LDFEX3KQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRFUBE8JPK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9LM8J4RZV | DEFICIENT CLAIM NEVER CURED | DRFULEPQVA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9M3BNWVLZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRFXTEGH2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9M3UBCEQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFZ4986AY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9M3VWE5NK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRG3NP9WAY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9MCUKQNET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRGAMP92CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MQUHLVYE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRGC5EUXSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MRYGP36Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRGDTMQWK4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9MWVXABGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRGJDVM83B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9MXU72L3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGMFLBZ6E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9NB2UR4MY | DEFICIENT CLAIM NEVER CURED | DRHCZSE7B6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9NCPR8LAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHEM8BNL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NFBAZXUC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRHP642XU3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9NSQB8TGF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRHQY2STFG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9NTZ26SAQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJ3ALBPMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NUSLF75M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ3PCS2ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PCE8XJ2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ49BE6M7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9PHR7UD8M | DEFICIENT CLAIM NEVER CURED | DRJ936DT4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9PRT3GFDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJD7NPGC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q3WBKPEV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJF5M2BG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9QA2V487M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJF8B4539 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QC42MDPX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJFS6KVPZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9QDU4W7YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJM59GHV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9QL5NURA3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJPZWKVD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QP7ZJHKB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJQ9A5YLU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9QRSVEZ8B | DEFICIENT CLAIM NEVER CURED | DRJZQTGVHS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9QRYXEL2N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKCXZQJ8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QXM8LTYW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKHWFSN7U | DEFICIENT CLAIM NEVER CURED |
| D9RG35WHKL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKJTHU6SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RGT6QU3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRKQHT6NBZ | DEFICIENT CLAIM NEVER CURED |
| D9RHGTPKDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKXJ6EN4V | DEFICIENT CLAIM NEVER CURED |
| D9S6AGEBRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRL532NS6G | DEFICIENT CLAIM NEVER CURED |

76

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9SB5EVYRG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRL96FDTN4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9SBLE3F6Z | DEFICIENT CLAIM NEVER CURED | DRLBT6WVJH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9SDZCLX3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLHZ578U4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9SG3KQEBU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRLJM5U8F7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9SGL2PBEC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRLPC9QWEA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9SHVW2AP6 | DEFICIENT CLAIM NEVER CURED | DRLWFZY58J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SPQU8NWZ | DEFICIENT CLAIM NEVER CURED | DRM38JDCS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SX5RQPV3 | DEFICIENT CLAIM NEVER CURED | DRM3DE75F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T2ZD7BM3 | DEFICIENT CLAIM NEVER CURED | DRM8HUJN2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T45NMUZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRMAKS4UZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TD8QSU3N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRMBHY4VW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TDM6FPL3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRMCH3YGTF | DEFICIENT CLAIM NEVER CURED |
| D9TK253VW4 | DEFICIENT CLAIM NEVER CURED | DRMDV2C78K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9TKLNUV74 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRMHJW826P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9TNUEGCWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMWKNPC29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9TSKFB5CG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRMZJ8U3CF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9TZPUWE76 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRN76FS523 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U3EXMHY4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRN7WBZYXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U3JD726A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNBQDH5A4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9UAEXGD6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP2XAYZ8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9UCSTF74A | CLAIM DID NOT FIT THE DEFINITION ON OF THE CLASS | DRP73H4YSJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

77

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9UE4TRJ7H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRP89S3Q7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UJD7XG4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRPEHXY2T3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9UT6GWVE2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRPFCAX2U8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9UVS2EX6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPLEV8M3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UVXZPRBM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRPU5W8FZV | DEFICIENT CLAIM NEVER CURED |
| D9V4NQLJWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRPVWCNEB7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9VA78CPYU | DEFICIENT CLAIM NEVER CURED | DRPVZUJX6C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9VAZFUJP7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRPWXU4EQV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9VGWZ574F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQAD3XZGT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9VME4G72F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQCK56A97 | DEFICIENT CLAIM NEVER CURED |
| D9VSWD4TP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQEDTF67H | DEFICIENT CLAIM NEVER CURED |
| D9VT8JDAQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQKA8X57Y | DEFICIENT CLAIM NEVER CURED |
| D9VUGJQ2BP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQKUG972M | DEFICIENT CLAIM NEVER CURED |
| D9VX5HS2DE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQLBNK6UM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9VZSJ356A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQMGBU7ZE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9W2KL7ACH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQPN9DTZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W37YR4DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQVLZ3HG9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9W5Q6M32H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS286HPQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W76RHKG2 | DEFICIENT CLAIM NEVER CURED | DRS8YVE65M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9WBFVPETA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSBNCK6J2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9WF8VBLS3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRSEXK9BZ4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9WGQAET2R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRSM5HLVZN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9WH3JUKAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSQJW8FKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WNSZB7PY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRSTK84V69 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9WQXD2E5A | DEFICIENT CLAIM NEVER CURED | DRSWHQ2TDB | DEFICIENT CLAIM NEVER CURED |
| D9WZXCVG5E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRSXJBGKF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X3VHLWPD | DEFICIENT CLAIM NEVER CURED | DRT9FHELSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XLFK73BY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRTCPS65NX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9XSKU32R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTGKUBMZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9XW2DUEPZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRTKANQE67 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9Y2UGD4P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTSP2LWEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YB4SUAN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRTYBH47GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YFCDSUG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRU2ZNLXJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9YH7SW8JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU367V94J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9YHXA4SQC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRU6EJSDAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9YJZTVNC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU9LNCBWD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9YKXUAZ23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRUKDCP5B9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9YLQZ73XC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRUKY9W7HM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9YXJ8VC4T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRUNXSVHBP | DEFICIENT CLAIM NEVER CURED |
| D9Z8QJ2H3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRUPC3QK6T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9ZFHWK4TP | DEFICIENT CLAIM NEVER CURED | DRUS782ZHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZJERAQCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUW73YAPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA29W3RG4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRUZG3DLEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2BLGFU5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV74F6MDK | DEFICIENT CLAIM NEVER CURED |
| DA2CYQEJLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV78JUTW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2EK6TSLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVFXQBMYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2GV6KENY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRVM7TSHD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2XZLCE3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVNE3J2DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA396Y4GXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW3MVHEC8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA39GZX4PC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRW83TKHBA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA3BZMK6WD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRWC8U7S4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3JD529Q7 | DEFICIENT CLAIM NEVER CURED | DRWKEUVFHC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA3LQTH829 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRWU4XSPZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA3MXWHPLN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRWV964LBM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA3VGFMYZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRWVT2M67A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA3X7BUM8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX4C7EJAS | DEFICIENT CLAIM NEVER CURED |
| DA49UMNPK2 | DEFICIENT CLAIM NEVER CURED | DRXK6VHUMQ | DEFICIENT CLAIM NEVER CURED |
| DA4D8M9R36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXMY7BDJU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA4DCWNRZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRXUKPEL4Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA4EXG2W6D | DEFICIENT CLAIM NEVER CURED | DRY4F79X6J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA4FHX8VJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRY7J5VGHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA4HVZTF79 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRYB35CQ8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4PW5M8EX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRYD6GWV3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA4TDLRFY5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRYGH2AD9E | DEFICIENT CLAIM NEVER CURED |
| DA4W8S93PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYN3LBTHG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA547PWU6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYZQCB5J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA58KS3LVN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZ2UTAG8C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA5CE4DZ97 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZB9SCYU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5UC2XRDV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZETLQB36 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA5VPH36XR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZFXS3G4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA68NRD4UL | DEFICIENT CLAIM NEVER CURED | DRZJME8TDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA6JLYXPU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZKL2SPU5 | DEFICIENT CLAIM NEVER CURED |
| DA6YWF9G47 | DEFICIENT CLAIM NEVER CURED | DRZMBKH6DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA72FWG5ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZVAGLXE6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA7B3S6X5J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS27QXU4MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7BYVJTUZ | DEFICIENT CLAIM NEVER CURED | DS289CZDG4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA7LSGN9EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS28V63EXA | DEFICIENT CLAIM NEVER CURED |
| DA7QCSJXM4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS2NXVT59U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7VE6NH5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2Q4DE7XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7W2GX6YE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS2TBVMZD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7WNGV9PM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS2VAYXDHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA83CUM5NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3BPCAFZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8475ZCET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS3VCRLU4J | DEFICIENT CLAIM NEVER CURED |
| DA86VDS7B3 | DEFICIENT CLAIM NEVER CURED | DS3Z9AY2UG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA8KHQCX3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS423WFLYK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA8PL6DCTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS42WNK5FQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA8PSF4NTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS49CQGKPY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA8QJ23CHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS4JXP8T32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA8VR2WLEZ | DEFICIENT CLAIM NEVER CURED | DS4MECKFL3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA95X74LQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4MQB8H25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA96NCTJF3 | DEFICIENT CLAIM NEVER CURED | DS4NFWVAMG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA97JZHMQW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS4Q95CEGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9FWU35XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4V58NXKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9KHE3X8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5A8X6W4T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA9KL7VYRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5B4MZPUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA9R8U2GWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5B9HRYK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9RCDY4VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5DW4XH9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA9WF4ZQ6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS5QR8YVH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB2PNWYQL | DEFICIENT CLAIM NEVER CURED | DS5RZDXN8J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAB589ET2F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS63LWNUVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABEVP4GCX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS6MXH3LND | DEFICIENT CLAIM NEVER CURED |
| DABPTK3YM9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS6QWVFDXG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DABQ2W35DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6VTHR42E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DABR7DEQ6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS6XNKCBH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DABUJ7RG9X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS72X4A8QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DABWY58KEU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS76U4N9AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC8ZKFDGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7KP8LBND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACBDKYZFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS7PD3LBGY | DEFICIENT CLAIM NEVER CURED |
| DACKR4DFZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS7VB3RJLQ | DEFICIENT CLAIM NEVER CURED |
| DACS2UGBRZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS7ZPHG4U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACSLUGYKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS84FMXPYW | DEFICIENT CLAIM NEVER CURED |
| DACXMEKF4G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS85GCBXEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD53NP4BJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS8HTLKV3F | DEFICIENT CLAIM NEVER CURED |
| DADCKRUX4N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS8NCZBRXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DADG7EFW34 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS9467QDML | DEFICIENT CLAIM NEVER CURED |
| DADKUJNC8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS957B46QZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DADP6WZGEF | DEFICIENT CLAIM NEVER CURED | DS96DVZNYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADRW927QP | DEFICIENT CLAIM NEVER CURED | DS972HZNM4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DADUW6VQ3H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS9GR8HUY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADWEXLM9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS9K3CYBE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE2UB3H5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9VBL7K2W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAEBZRWMFX | DEFICIENT CLAIM NEVER CURED | DSA9RL6BWV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAEK7NPV25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSABZQDM4G | DEFICIENT CLAIM NEVER CURED |
| DAEQFV9RCL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSAGJTBN7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEQT59YPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAP5YHK6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEVLG9MXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAPGLHE5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAEVWQS9YX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSAV6Y978J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAEXWTQU48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB7R2NMG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF3DUEK4B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSBAM3D2EW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAFB34S2GK | DEFICIENT CLAIM NEVER CURED | DSBFJ4R7KD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAFD4ZS82H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBRXFY9JN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAFE54V3XK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSC25EMY7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAFM9ET4NQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSCBX5VNY6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAFMXYTWGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCNFMAUJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFW6UCV4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSCRV6DMJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFX975N38 | DEFICIENT CLAIM NEVER CURED | DSCXHZTDEP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAFZNM5YLS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSCZYWR6F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG25B936P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSDA7TPWE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG3ZMN7KE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSDG2JLU4Y | DEFICIENT CLAIM NEVER CURED |
| DAG9HULJ6Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSDGUPVAH6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAGB58N6QD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSDJYGV298 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAGHM4YX7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDQU4HL5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAGUYTMFQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE34ZW79C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHPG9NLFZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSE6CJLYMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAHQKSEBCP | DEFICIENT CLAIM NEVER CURED | DSE6TUR7NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ2C5ZKBU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSEDAYLUQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ3DRL2ZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSEK9X5WUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |