**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAJ5H2BRSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSERN7UHCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ6E38NXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSET476AUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJP59KST4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSF32R6MLV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAJTUM9YV2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSFK645MNA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAJWBDVPKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSFUDPTW23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAK9XDSNUZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSFWCNJMUK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAKM3L6DTY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSFWJGKYX5 | DEFICIENT CLAIM NEVER CURED |
| DAKV8XJSH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFYML9CDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAL5PKWJB3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSG7LY6KRT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAL6SCHF53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSG9LTRPY5 | DEFICIENT CLAIM NEVER CURED |
| DALF7GHMY5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSGFKR32C7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DALMXGC97U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSGFLHUY8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALS97BVUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGL54KNYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALVYHJWUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGTU72C5L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAM6YLWKJP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSGTWNVEUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMGHB7K5Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSGX65W3YH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAMLTNP6SU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSGY26RQV5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAMNXJVRL8 | DEFICIENT CLAIM NEVER CURED | DSGZ6YMH3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMP68FLU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH4NBY9CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMRKHX64S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH8254VRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMVKXJSBG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSH8ULNFPB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAMZH8XQ6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHKVT7BQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN3FTLJPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHPWEBXZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN3J4SFYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHQVWPRCG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAN3WFR7EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ3267U5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANBHDC743 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSJ6ABQYDU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DANGSYUQPM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSJKF4RWXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANHSVUK78 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSJMFL8U7W | DEFICIENT CLAIM NEVER CURED |
| DANMCUVG8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJQE4NLKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANMPYZEJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSJT54UNMV | DEFICIENT CLAIM NEVER CURED |
| DANU2YBRLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK6NU2ABR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANXQJH53S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSK8GN7EH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAP9HX4VTS | DEFICIENT CLAIM NEVER CURED | DSKDU2NTEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPDEL439G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKY5L2XBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPRMHGW5C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSL5DZFA62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAPXY3V9M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL7BF3W69 | DEFICIENT CLAIM NEVER CURED |
| DAQ7MB8KZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSL8C4Z3YT | DEFICIENT CLAIM NEVER CURED |
| DAQGU5HDW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL9GF82PE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQGZE5KBW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSLEA9TUR6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQLZBM5EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLEDMA52C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQRC8SKEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLK74TXHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQTFS9K4G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSLU4XA2Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAR4WTHFZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSLWQGUBFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAR76DNHG9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSLYZ9GEDH | DEFICIENT CLAIM NEVER CURED |
| DARHPUBLWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMJCRYW24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARSJLE87D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMKHPUY35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARUSNMB6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSMZBCV25F | DEFICIENT CLAIM NEVER CURED |
| DARZ84EKXP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSN5FWM9TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS597NE2J | DEFICIENT CLAIM NEVER CURED | DSN87643LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS62RK87D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSN96QXUVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS9RFZ8KB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSN9FB87H3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASHM7NQVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNBAZWUCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASJ6DUWFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSNKEAZ4WV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASLCR5P8U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSP92HNB8G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASNWHKG2T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSP9DNRF62 | DEFICIENT CLAIM NEVER CURED |
| DASWFZ49RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPCF7AB28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT2MP9FGW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSPKHWUNL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT3UQV59H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSPMGXFCE5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATGYP824S | DEFICIENT CLAIM NEVER CURED | DSPV8HT75B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATHC6XW9Z | DEFICIENT CLAIM NEVER CURED | DSPWL57V92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATKHNZGRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSPZRAXH7Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATP3SWYGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ26GKZB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATQM5URX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQ59X3RNE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DATQZSPVG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQC2E5LFG | DEFICIENT CLAIM NEVER CURED |
| DATSGVYJHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQENV9X5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATVFH69ZD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSQFAVC53U | DEFICIENT CLAIM NEVER CURED |
| DATVNL8D5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQYXUBGM3 | DEFICIENT CLAIM NEVER CURED |
| DATXD5GMUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRABN4JQ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAU6SXD5Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSREQUYF8A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUHGRYL7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTB6E5A7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUK86Y79C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTBM65DVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUT4PVX8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTGD2CNRZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUZLWXD9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTKYZNVCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV2KG9FLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSTQPFG7NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV8ZXYNDE | DEFICIENT CLAIM NEVER CURED | DSU3FJ6BXG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAV97BP32S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSU5PL6ZE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAV9RKGYPB | DEFICIENT CLAIM NEVER CURED | DSU8P2RW64 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAVDJQ4YZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUC98VFJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVFR4JMGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUDZNYL8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAVLK24BNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUFXPYKCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAVW8P5S32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUJ423ZPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAVY92XWJP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSULDWFG2Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAWNF7ZYB4 | DEFICIENT CLAIM NEVER CURED | DSUMABGD3L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAX4J5QF6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUV2JH96F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

88

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAX5FN69C4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSUYRF3EDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX7TUN5PS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSV6HUQM3F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAX9G4VRDZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSV6JZFXDM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAXF9YGQ2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSVKBNYFHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXGKR8CVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVN2D7RYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXLZRF834 | DEFICIENT CLAIM NEVER CURED | DSW5PH84JM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAXR9MU4S8 | DEFICIENT CLAIM NEVER CURED | DSW5XJ98RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY6N48M7L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWB546F3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAYBTMKCRW | DEFICIENT CLAIM NEVER CURED | DSWCGQ56BH | DEFICIENT CLAIM NEVER CURED |
| DAYG5XUW69 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWCY2DGZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYKGT5EDW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWV8TG62H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAYRL68CND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWXAKH9EC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAYULZXRTE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSWZCYA498 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAYZCFJ9E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWZH2AVCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZF27Q9R6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSX3K9V8C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZVXL4QB5 | DEFICIENT CLAIM NEVER CURED | DSX7NF8Q3H | DEFICIENT CLAIM NEVER CURED |
| DB24FDQA3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXC59MEP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB24SQRTCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXCWYGALF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2K9UG4QE | DEFICIENT CLAIM NEVER CURED | DSXGRZ4DAK | DEFICIENT CLAIM NEVER CURED |
| DB2MQ5R37D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXJB6C4FG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB3GU7YF4W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXR64VGYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

89

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB3HUT7MPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY25HKN3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB42JDPXHK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSY2FH4ZRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB43VDKJMC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSY8NHEGX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4ENUZRKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYH6Z2TR8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4ZYJXKGP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYMWZP73X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB53ZH84FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYPR9JM46 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB58EWFKQU | DEFICIENT CLAIM NEVER CURED | DSYU79B4GV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5EC7MYFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYVUDMJ2A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5JUZFMES | DEFICIENT CLAIM NEVER CURED | DSYXQ3PA29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5P24MXQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYXW58LKU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5R4KPVQ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZKUXNGW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5RK8YJ34 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSZT29NXPL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5TRHKJE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZTUA4X79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5YK4QR3T | DEFICIENT CLAIM NEVER CURED | DSZWAVK385 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5ZXND2AU | DEFICIENT CLAIM NEVER CURED | DT26RPCEHM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB62RXKLZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT29B5QUJ6 | DUPLICATE FORM |
| DB68RCUDWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2D47Z5LE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6GHJYMLU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2N3XCKGU | DEFICIENT CLAIM NEVER CURED |
| DB6PCDMX7U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT2V9DRMS6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6RA45GJF | DEFICIENT CLAIM NEVER CURED | DT2YMEVDUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6SWJY3VQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT382ZLRNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB6SXP2QY5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT392F7PMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6W8EZNXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3DEK296G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB6X4JEMYK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3GV7BSA6 | DEFICIENT CLAIM NEVER CURED |
| DB7CXWDE86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3M9SPQE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7DQ9W6ZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3P4W5H9B | DEFICIENT CLAIM NEVER CURED |
| DB7KNALCDG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3V6N2FJZ | DEFICIENT CLAIM NEVER CURED |
| DB7SETPJ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT48DYUSAJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB7UASRY8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4AB5926Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB82SHAVDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4EQHYJ8M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB85PNH4EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4H9GUXRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8NAMXY9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4XVJYPSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8PTAHKYU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT53MF6CY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8Q5NHSGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT53ZYEAG2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8RAFYV29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT56GK7BFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8WYLEN4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5DYGHRZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8XQPUSNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5HRNSCBK | DEFICIENT CLAIM NEVER CURED |
| DB8ZLDVM72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5PG76B3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB956NEJMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5X8JKV6H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB9D63YGWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT685WP79R | DEFICIENT CLAIM NEVER CURED |
| DB9JTKFGS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6CSAE9KZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB9KUA3G8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6DELNHPM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB9N2G5TW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6HWLBFK5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB9UCHK875 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6RQH9CAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB9UFCD3S8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT6VUBC5SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9VFYQCKN | DEFICIENT CLAIM NEVER CURED | DT76HQS2LP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBA37NJSLY | DEFICIENT CLAIM NEVER CURED | DT7GXMWZC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA3FQWSXU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT7PLKFSYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAD68EC3H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT7UGESFCH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAFTWEP45 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT7WH4FNJM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAHXM6PW8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8659KMYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAJ53UXLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8H27PZLV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAND4XPSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8QR632EH | DEFICIENT CLAIM NEVER CURED |
| DBAQWNH6UR | DEFICIENT CLAIM NEVER CURED | DT8S4LQ2NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAQYVJXRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8S6RCHG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBARTX2Z6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8UEQGBLR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBASNUXD76 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8WRDYUN2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBC2RAUPQF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT978CSQZ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBC9RGZFUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9BA27S58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCF69N53L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9BQHGJP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD3VTJ9ZH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9DL4XHUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD8XEUMHJ | DEFICIENT CLAIM NEVER CURED | DT9G73NVYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDTNK98S4 | DEFICIENT CLAIM NEVER CURED | DT9MNQ3LYF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

92

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBE35V7GZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9SMXA5CP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEGJ64HWQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT9SQRAHX7 | DEFICIENT CLAIM NEVER CURED |
| DBEGUX95D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9UQA4MS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEKFAS7VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9ZC8XG2D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEWKY4M52 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTA5GEZW7U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEWP3R9NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTABY9HVJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEZU8RLWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTACBS47YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF9E7Q8NA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTACR6GWV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFLQ2C64M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTADC6UXE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFMAKHD7Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTAGZMK3YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFQ72XZPJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTANZHVPU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFV7CYEUK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTAQEF4WSB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBGDV329XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB6QMFEWK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBGH5LPYQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB8PALV2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGHUY2SQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBEZD2C5G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBGLQZXS9A | DEFICIENT CLAIM NEVER CURED | DTBGQC4DPK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBGT2H673W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBK5FWSJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGTFHEWXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBS2NXA73 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBGVEJRCTQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBS7RVC58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBH68VWPKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBSUQMY4Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBH753TDCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTBZCPRMDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBHAS8GKPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBZLFG54D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHAY853SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC3PYNFJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHQSM9NCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCAEM6BS8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHTDSGWLA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTCDJ9VLWE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHYJWFMS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCJRQLB2E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJ2GW85C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCKY749FB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJ2NS6YRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCM43Z5QK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJ7RPHUA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCQ3LB8SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJDE8GA4Y | DEFICIENT CLAIM NEVER CURED | DTCY2598S4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJR62WT3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD39XCBMJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJRZEWMC7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTD4BSFRWX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJTYLKX84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDEWANYM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJW3AV8PD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDFPAEHSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK25MDVYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDGAHM6PL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBK6J5YRF8 | DEFICIENT CLAIM NEVER CURED | DTDULMAPNH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBKFR5A9J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDYPWCHF4 | DEFICIENT CLAIM NEVER CURED |
| DBKH5S8MLP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTDYVCM4Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKHTNU7MQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTE6YLK9J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKT8YV9GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTED6JHQ3B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBL92ZM4U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEHA4RXS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLD9FZGSE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTEPYFGDW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

94

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBLPQW4SRU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTESX7825V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLRV3TDG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEY2N5UPZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBLSDNQ9TU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTF2KA9DUX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBM42KEF7Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTFDAHR7C4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBM6S7ZRF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFGB54L29 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMGLV352T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTG7J9B3Z2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMJNE8ACQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG7ZJ4R3P | DEFICIENT CLAIM NEVER CURED |
| DBMQCJD4ES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTG9JWV6RX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBMQTUSKFV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTGSP7QWV8 | DEFICIENT CLAIM NEVER CURED |
| DBMRTGU4WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGUWC8RPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMUF7ESZR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTH3DNBSUY | DEFICIENT CLAIM NEVER CURED |
| DBMX6NUWVQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTH5WSB9PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMYSLEA8H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHB85JD43 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBNECLQ4TG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHBCSJ5UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNGLHKU5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHC8B3NVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNTLMPHS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHCB5VMW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBNVYCH4K2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHEDSF2ZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBP3HXJCRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHLAQKXJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBP3NH2VQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHP4EBG7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP4DJSRKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHPL8ZRNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP57K9W8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHVL9C3WN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBPDC9TUE8 | DEFICIENT CLAIM NEVER CURED | DTHZWVYKCB | DEFICIENT CLAIM NEVER CURED |
| DBPSGQTJMY | DEFICIENT CLAIM NEVER CURED | DTJ267WLHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPVAT2SF7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJ2PGHBRQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPXDKHJ7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ4HARWD2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPYAVDCS6 | DEFICIENT CLAIM NEVER CURED | DTJAVZ9BGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ294ZWUS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJBNDW25M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ2YAXCMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJCKYMD4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ5CUE4K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJQZ8UH6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ6ME5TGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJUGYKN2W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQ7DCR3VE | DEFICIENT CLAIM NEVER CURED | DTJX79E3NY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQGYK6E5S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTK4J763VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQK35LRSX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTK4P3XLZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBQSNJCG8Z | DEFICIENT CLAIM NEVER CURED | DTK6RN5AYH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBR2U6GZ5E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKB5G683C | DEFICIENT CLAIM NEVER CURED |
| DBR6X5V4WE | DEFICIENT CLAIM NEVER CURED | DTKGJN92UV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRANGH2DC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKM3QA2C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRH3TVN92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLDCSQVYW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRHJLEQNP | DEFICIENT CLAIM NEVER CURED | DTLFV94RUD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRNV78SMJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLJUXRZM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRPF6ZA4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLN9PS48K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBRZUEWGXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLUSKNWP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBS45LKNFU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLY53JWBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS64L2J8W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLZ87CP3E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBS8JUFZH6 | DEFICIENT CLAIM NEVER CURED | DTM2PNZH8U | DEFICIENT CLAIM NEVER CURED |
| DBSCX6DJ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM4RDYBS3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSGXCH3RY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMA8VZJPL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSJ3QG68H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMHYJFWP7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBTWJVPZSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMQ53EFCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTY9X6NEJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMSRPE83G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBU82PJFYQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMW32YKRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU9X67T2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN7PDJSF3 | DEFICIENT CLAIM NEVER CURED |
| DBUFJSCRQD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTN8WCYRXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUJHMZL7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNAKME4W5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBV5TLN9QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNQCJHRP8 | DEFICIENT CLAIM NEVER CURED |
| DBV74EFWAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNS4JABX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBV7K9RJ2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNUPHQS7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV8WMT396 | DEFICIENT CLAIM NEVER CURED | DTNVYKP4ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVLFD4X9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNYBEM5X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVMN6RYKG | DEFICIENT CLAIM NEVER CURED | DTP5Q7LXF2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVPQ8SUTF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTP9536JA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVQXD57UM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTP9WCGZJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVRQF26GE | DEFICIENT CLAIM NEVER CURED | DTPBEUM5AC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBVS25T4AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPBHXJ6NS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVS8LDX2T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTPC5UB39G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVXELAC47 | DEFICIENT CLAIM NEVER CURED | DTPHYRVQEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW436TLN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPNAU32MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW4FMVJ92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ5V6FKBL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBW4TAUKZD | DEFICIENT CLAIM NEVER CURED | DTQ9PGALFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWJKTAS6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQJUHPBGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX74TUAEZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQLK3N5EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXCLTY4RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQRA8E743 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXDK84VFZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQWE368V4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXKZL65GJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQWJA3V54 | DEFICIENT CLAIM NEVER CURED |
| DBXLQV9RNU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRCPE9835 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXNHUJQFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRKWB3SDV | DEFICIENT CLAIM NEVER CURED |
| DBXU6ZWGM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRL8U9BCV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXUNCE2Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRM7ZKQHN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXVC6ZWMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRSZKE3GQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBXYCAL7Z8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRWBD3Q5Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBY5Q8ARC2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRWS29486 | DEFICIENT CLAIM NEVER CURED |
| DBYDHKW2TX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRZNHKSWP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBYDRF678P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTS56V9RD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYJKEQVGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSB5NAXKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBYLHX389S | DEFICIENT CLAIM NEVER CURED | DTSHCG6J2X | DEFICIENT CLAIM NEVER CURED |
| DBYR5UFWMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSKHLVBUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYW6SNJAX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSKMA6QJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ3ATLMX8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSN7WE4KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZVJ5TE84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSQ4JD3BY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC296E8FXS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTSZ8L6U5P | DEFICIENT CLAIM NEVER CURED |
| DC29XF5G6Q | DEFICIENT CLAIM NEVER CURED | DTU76JGBXS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2JULH4XR | DEFICIENT CLAIM NEVER CURED | DTUBHL3ZP6 | DEFICIENT CLAIM NEVER CURED |
| DC2VLSF58T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUCJYDP9L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2YPD8B9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUG6HWR5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2Z58V3YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUJ6LGZKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC386GN2ET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUKYCZGDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3D6WS29U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTULPB42E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3JS87FNR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUN38269C | DEFICIENT CLAIM NEVER CURED |
| DC3LM4B6YJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUQRE6MP5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3PDM2GLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUYPCZLRE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3ZV8WLQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUZAC9BQS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC426FHQVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV3JQKNA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC43HZ8AUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV9Z57ABQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC483ASFDT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVF9KM5E8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4E9XULDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVNJ2XFM5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

99

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC4GZMU6FJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVU5EFRXB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4L3RD2JM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVUHBMREN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4PF96ZJK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVUYJZLND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4TVMEF37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVZJR7CAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC57JSWL8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW9PCUXAG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC58A9GELY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWAU9FB5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5GJV82SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX56V987N | DEFICIENT CLAIM NEVER CURED |
| DC5HT6RFX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTX6YLF9BH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC5K384SAV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTXB45G6AH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC5LYK3T79 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTXLKQRU8Z | DEFICIENT CLAIM NEVER CURED |
| DC5SRXQB9K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTY3N94UFS | DEFICIENT CLAIM NEVER CURED |
| DC5WYPU9BV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTY7LKG93S | DEFICIENT CLAIM NEVER CURED |
| DC63SKF54P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYBWFNR58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC64TKR2S9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYH928C5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC65XAMYG4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYNLZJC6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6APNBUHJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYP8WM5LR | DEFICIENT CLAIM NEVER CURED |
| DC6B3DXP59 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYPQ947KJ | DEFICIENT CLAIM NEVER CURED |
| DC6BLGAHQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZ47CN56H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6D3JBWTK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZ6QNCDYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6FGMKSDT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZ74E6SWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6MDN8VZ9 | CLAIM DID NOT FIT THE DEFINITION MON OF THE CLASS | DTZAKR6DGY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC6N8KJQEL | DEFICIENT CLAIM NEVER CURED | DTZALV3SM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6S34ZDBW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZDB8KYQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6V2NHF3K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZWFLKMD3 | DEFICIENT CLAIM NEVER CURED |
| DC73JMY54V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZXGD358M | DEFICIENT CLAIM NEVER CURED |
| DC7UNHKPF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZY96XWLB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC83NBD2WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU27D8NC6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC87LV5MXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2BDVYCRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8FBT25UJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU2QL987TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8KDEQH7B | DEFICIENT CLAIM NEVER CURED | DU2RZ9PAVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8N4DF7B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2VT8NXE5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8R2WH5KM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU35AXZ9HN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC92ULD5MR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3GR9VKXA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC9386ZQSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3MBK5ZTD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC96KUH5DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3MJ4LQAC | DEFICIENT CLAIM NEVER CURED |
| DC9HZ8LP5E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3T2SF56D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9JH2GV7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3XFCLM24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9RBD76J5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3XNPE8VW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC9Y6ZJ7SQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3XPLHEYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA2R4JE36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU438JDCE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA5SQ9YTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU47F9JNWD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCA6WD74UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4AQHXRL3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCALUBDVE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4D8JYK23 | DEFICIENT CLAIM NEVER CURED |
| DCAW2US5FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4HLVP6T7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCB3852UYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4LFX2WJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB4LGEP8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4M2TFLKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBFXM8DWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4N927ECT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBKUAJSDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4Q7WFT2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBUS76G2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4QG5DTFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBVGZEFM5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4T2XWJQK | DEFICIENT CLAIM NEVER CURED |
| DCD25TRL9Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4TP98J7M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCD2T8KBZR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU57H96JWA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCD3LRNBV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU583LGJEF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCD5FRZ6QX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU596AJ2DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD9BUXAQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU59C3X6KW | DEFICIENT CLAIM NEVER CURED |
| DCD9NW8E3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5JKLQMT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD9TAFKXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5SVQ84MY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDFA7US5T | DEFICIENT CLAIM NEVER CURED | DU623SX4MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDG5WLFEM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU62W89FY4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDLEGA834 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU68TVBCHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDQU695ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6ATD5XCB | DEFICIENT CLAIM NEVER CURED |
| DCDRHBG274 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6QSKZ4JX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDTUJQE6F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6TXZE2R7 | DEFICIENT CLAIM NEVER CURED |

102

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCDYQRNPWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU73HCWQZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE48XRSNW | DEFICIENT CLAIM NEVER CURED | DU79DSBP2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE72HF8XU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU7FXW8532 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE8732LXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7T3GMHQF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEB37AU8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU827HWYGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEDVGYXZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU87D4H9S3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEFQBV4UN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8AERMJ6H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEFQK9JRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8BEDWXTM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEG925LR7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8CWLK59J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEGNL59PW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8JVWA6G4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEHX3DWMY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8KYTXJ4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEKRTMBZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8LFZEXQ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEKUTJAR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8MKCGV72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF3BX6QA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8PDLEB3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCF3SEAGVT | DEFICIENT CLAIM NEVER CURED | DU8VBA6MRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF6DK3SAN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8YFP46NX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCF6LNYHJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU93PNM8YJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFE9UKLRJ | DEFICIENT CLAIM NEVER CURED | DU9D8TFXPY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFEZPLWBQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9FACZYKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCFPLG8Y5H | DEFICIENT CLAIM NEVER CURED | DU9NYF7JSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFTJ98RW4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9SHKB45X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCG9BL3KZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9SLPFWH6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCGBMY3F7N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUADCVS4KG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCGBWKVMR4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAM32QZYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGDABVYU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUANK7R68V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCGHJ9824W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUARPCSZQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGKEXWJM3 | DEFICIENT CLAIM NEVER CURED | DUAS8PB6ZV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCH5RVUDGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAWLMX2DR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCH5SMYFGN | DEFICIENT CLAIM NEVER CURED | DUAXPL98FJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCH7P8FMYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB7ED9KZH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCH7VNR3Y5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBACYKS62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH87MJBF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBAPVR6N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH9M8KPRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBE7CD5WF | DEFICIENT CLAIM NEVER CURED |
| DCH9N6PV4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBHR527FX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHDEKNQ3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBMK8NQLJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHKDYT6RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBNLCR9DE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHKMXS7NF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBQFCPL5M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHLFS57R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCF8T5BZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCHP6QGVZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCHVYKA2F | DEFICIENT CLAIM NEVER CURED |
| DCHSJ6VUBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCLGHETDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ8UTVA7H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCMJBT4NZ | DEFICIENT CLAIM NEVER CURED |
| DCJ8ZMVR2D | CLAIM DID NOT FIT THE DEFINITON OF THE CLASS | DUCNHYWRT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCJAM39Q5K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCPELBXNQ | DEFICIENT CLAIM NEVER CURED |
| DCJH4EWAY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCRA4LWYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJYZT8E6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCVS9JEKQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJZPDKW5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCXJMGAV5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCK6YDTN8L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCZBG8MVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCK7A4D6GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD9Q8NSTB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKAXHL5Z7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUD9RXA3C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKEXAYQS5 | DEFICIENT CLAIM NEVER CURED | DUDPVARXEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKJ2PUTVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDRB6JVA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKJSTZ7HA | DEFICIENT CLAIM NEVER CURED | DUDWSGR7LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKMS5AFYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDX5PMS2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCL73RN49F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUED8RNVPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL8QPF5YS | DEFICIENT CLAIM NEVER CURED | DUEFR5ZBSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCLX3685BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEHL382DC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCM4DHWL26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUELFX5VT9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMDB7GH8A | DEFICIENT CLAIM NEVER CURED | DUEV374P5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMDZF98LS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUF49V3QDW | DEFICIENT CLAIM NEVER CURED |
| DCMHX5K3TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF5Z24YWJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMN4DUYHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF972BHPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMQ7438HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFGWQ4Y9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMQTV7SUB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFRLGMDE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

105

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCN74TKF8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFRZDJ9Y8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNELJAQGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUFVX24BRD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNHJAYFPV | DEFICIENT CLAIM NEVER CURED | DUG58FCYXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNK8FP5RJ | DEFICIENT CLAIM NEVER CURED | DUG5F342KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNKZU9MPB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGAT54KVM | DEFICIENT CLAIM NEVER CURED |
| DCNPUTAD8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGCF2SLM4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNVRUBDTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGD4VZNQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCNXSDTHV7 | DEFICIENT CLAIM NEVER CURED | DUGHAJZPY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCP5DG93TH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUH2LEDJNA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCP9BWJ8M7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUH4CGD3MZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPADRSHMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUH69ABNX8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPBNQWA9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH7CMA6BE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPHFLDWGR | DEFICIENT CLAIM NEVER CURED | DUH845XACP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPXMW2EJF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHFCWAKT7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPYEN437M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHGMVANW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQAJK89FR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUHWM5N7VY | DEFICIENT CLAIM NEVER CURED |
| DCQKXT9HZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJ2AYBPFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQPFJRDM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJ4WH3SND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQVSKNZB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJ8XNHBPV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQWSRDK75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJFKMQHLY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQZKS67UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJVTFBRYC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCR3QHXE67 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUK3SJX4WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR738FL5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK67CFJAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRBVGYJ8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUK8M46ZAQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRGUZA69H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUK9B8DZHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRK2DHW3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKM4WQ9TX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRPBDG7W2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUKRFV9G2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRQDE8MFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULDAE9QRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSB6VHK32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULFMBGR65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSFMZUH49 | DEFICIENT CLAIM NEVER CURED | DULM2BSVK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSGL3V78M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULM3RB26J | DEFICIENT CLAIM NEVER CURED |
| DCSJENP67B | DEFICIENT CLAIM NEVER CURED | DULRQJCM8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSKYNUH72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DULVTKRE4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSMWQ5DKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM4WZVBJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSREKGNHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUM97XW348 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSXFDU3WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMHZQ5XG7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSZ5PXMBR | DEFICIENT CLAIM NEVER CURED | DUMTGHNR5A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCSZAKHL54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMWJ5P9HV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTL35RWF7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUN6M3ZLH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUB9ZWEQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN73SK4J8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCUJ9R8Z64 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNBT6PF8C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCUM3NVAZX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNGDQER7F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCUMP9BDRX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNHSCR2LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCURFELZB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNJSX4PKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUSNRH2V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNK56WB28 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCUZGF2JBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNSQ7ZR28 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCV62H79XZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNV3XY6JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV6WRXDAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNYCSVR9Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCV7K2EH9G | DEFICIENT CLAIM NEVER CURED | DUNZDPETYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVJ7FNGY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP64ABFWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVKYDBW2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPC256LN8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCW4FB36LX | DEFICIENT CLAIM NEVER CURED | DUPDJTABM9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCWAHRLPSM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQ28GFLJB | DEFICIENT CLAIM NEVER CURED |
| DCWGQUE3F8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQ2T97JES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCWLMNZ2TR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQ5BTWJHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWUTGLKXA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQESN5BXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWVSZM5JU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQKPL7JER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWXDQY7ZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQLK9EYDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXJUD8K2Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQNA2LWYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXLDQMGFU | DEFICIENT CLAIM NEVER CURED | DUQSMDPL6F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCXPB8RDZ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUR38AW2ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXVAWDTZ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURB5D6YLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXZFVQ374 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURC5Z3AF6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCY37X5FTE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURQDVTG79 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCY42FWPDL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DURTLH6QGF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCY54PUVD9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUS57AVGEN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCY7KZNPS3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUS7PEDB93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYA2M6HZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS94V72ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYV3QWNRM | DEFICIENT CLAIM NEVER CURED | DUSK6TVF8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZMSXD693 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSPXQAFGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZNJ3QWMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSQD4AJW6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZTAB7SW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSYJ742AP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZUS5HW7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSZ5YXM3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZX87W6KL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUTAGY85NQ | DEFICIENT CLAIM NEVER CURED |
| DD258RNPBU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUTJYB4Q2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD25S9T73L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTKWL9VAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD29QEPLR3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUTQ64P29K | DEFICIENT CLAIM NEVER CURED |
| DD2NKLMCUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTRPQ2XYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2UNWPGKE | DEFICIENT CLAIM NEVER CURED | DUTW3Y4LX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD32ZPQ6KL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUV3TLPFS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD392W8BML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUV4H2S3WT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3BV9J4UH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUV8XMQ5BJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3FT4LVJB | DEFICIENT CLAIM NEVER CURED | DUVAJSHDGZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3HCWK9PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVCNQ6FAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

109

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD3KXWUYZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVP78M6H9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3VL54FA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVS498KEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD43A7B9Q2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVTZYRWHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD45RA2ZNE | DEFICIENT CLAIM NEVER CURED | DUW268BNDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4FZA7U6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWCD4ZFMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4SQGJ5NF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUWF8CQLNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4WARFSG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUWHR7MNEF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD56FMBW89 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUWXV39MLJ | DEFICIENT CLAIM NEVER CURED |
| DD5834RNA7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUX94MGQVZ | DEFICIENT CLAIM NEVER CURED |
| DD5G6ZYVFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXAF59BY4 | DEFICIENT CLAIM NEVER CURED |
| DD5NCHR72Z | DEFICIENT CLAIM NEVER CURED | DUXQTJHA3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD5Z76RBJ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUXZ5BDCT9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6GPRQU42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUY5TG6KEJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6J35MZA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUY62TX4JL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6KCTGP95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYH92ZRS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6NFMC9RJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYNHB6XME | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6P9ZY5TN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYNVGPTWF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6PVH5SQW | DEFICIENT CLAIM NEVER CURED | DUYWTHXB4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7H4VNU3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZ9HB8CW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7JABSZKM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZANWXL4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7K6Q39VH | CLAIM DID NOT FIT THE DEFINITON OF THE CLASS | DUZEAS6JQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD7KQV5SN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZFXW8TPS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7MAESY5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZJR4AG2W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7MLXP8RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZM5HTSJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7PCH93TS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZPFTL4MW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7QYA94MC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZSHYANFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7TB3FMAC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUZVW6FK7G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7THYCLNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV25ECDBZ4 | DEFICIENT CLAIM NEVER CURED |
| DD7XLB2EU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV25HAKZFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8ET7UQ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2C3KBLEP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8HN52QYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2D4MXNR7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8REBS96H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV2H8YUQDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8ZU9L2Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2HYXK8C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD94NJMBG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV2NU6R83W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD95C4ANHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2PESHM7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9Y84PGS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV2RCKHA5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDA7CYW4B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2S964LPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDAG4RK37B | DEFICIENT CLAIM NEVER CURED | DV3KGP4EDB | DEFICIENT CLAIM NEVER CURED |
| DDAHMZPYRK | DEFICIENT CLAIM NEVER CURED | DV3UAGZTJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDALC2S8P5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV3XJB7TW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAQG326VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3ZM58GSU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDAX2UG35M | CLAIM DID NOT FIT THE DEFINITON OF THE CLASS | DV42CF3YAG | CLAIM WITHDRAWN |

111

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDBA4QVNEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4DA5WCJP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBL67E5JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4KD38QAF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBU29LGFS | DEFICIENT CLAIM NEVER CURED | DV4PR8N5MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBZLTXEMJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4SQFLPJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC9SRUVJF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4TNH5JDF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCQF6EKM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4YMA9CFP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDCUWJ8TH7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4YZJGB8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE6CN35J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5N6DCXAH | DEFICIENT CLAIM NEVER CURED |
| DDEJX29N3Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5RZPNJSY | DEFICIENT CLAIM NEVER CURED |
| DDEP37LY6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5ZGJCM2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEYM2Q9CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV634BQJKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFBJS7YM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV69ZMU5DQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDFC4MPJ9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6AQWJP9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDFE73LMXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV6L3D75HX | DEFICIENT CLAIM NEVER CURED |
| DDFEJG7ZS8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV6LZQGHS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFJ2HLCZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6M7QZDFJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDFKGMU63Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6NESMLXQ | DEFICIENT CLAIM NEVER CURED |
| DDFTYNBGV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6UDYTBCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFVSENA7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7BUHQX9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDFYKTMP4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7CAB8S62 | DEFICIENT CLAIM NEVER CURED |
| DDG2EQ47ZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7KAH8ZDR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDGETCSZWQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7MF5GJYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGN95CFUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7RAPYQ6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDGPNVXK3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7RNJET9U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDGY48SXA9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7SKMP4CU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDGYCMANQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7T46LFWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH8WSXEY2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7Y49JKGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHFXU69Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV824QBUSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHKZ2ANJF | DEFICIENT CLAIM NEVER CURED | DV85FC3Z2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHVL6E4Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV896QF2WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ4E5Y6R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8EAYGLTU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJ96RLHQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8JK5WQMP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJLGFCZ9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8LGXPFRE | DEFICIENT CLAIM NEVER CURED |
| DDJNFWA2EB | DEFICIENT CLAIM NEVER CURED | DV8SPKGBEH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJPBXSWAE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV8YLHF2BD | DEFICIENT CLAIM NEVER CURED |
| DDJS4392B8 | DEFICIENT CLAIM NEVER CURED | DV93GB7QYR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDJVR7AGYH | DEFICIENT CLAIM NEVER CURED | DV96JT24ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJY9BGWQF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV9DCRU6K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJYWXB9F5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV9NBUAEQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDK8TYX7GQ | DEFICIENT CLAIM NEVER CURED | DV9NLJHMW7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDK8UGV6BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9PLB4CGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDKCHLXVW9 | CLAIM DID NOT FIT THE DEFINITON OF THE CLASS | DV9RUPLYJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |