**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDKG4YJFQE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV9YHXJCUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKJMLHRCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA3NF6KGQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDKVPNX3YJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVA7H3CEF8 | DEFICIENT CLAIM NEVER CURED |
| DDKXR4HQ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAXHJTZ2K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDL2E6FK5M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVB24CQJ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL7RG9SVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBNMZG7AC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLF7EMVSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBR3DJH62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLPNK5FBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBSGE6NAZ | DEFICIENT CLAIM NEVER CURED |
| DDLPY3BZ9V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBXQUSZL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLVE4S7RC | DEFICIENT CLAIM NEVER CURED | DVC3W6AMR8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDLZ8P4HX6 | DEFICIENT CLAIM NEVER CURED | DVC6THB2PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM5LCR2HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCGRA6DMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMAC87P6Z | DEFICIENT CLAIM NEVER CURED | DVCKMU7EB8 | DEFICIENT CLAIM NEVER CURED |
| DDML7YJF3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVD2JKE74Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDMN8Y4WXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVD4X3TNSK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDMPEFNSYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD6EZLRAW | DEFICIENT CLAIM NEVER CURED |
| DDMSVH4TX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDL4TB9WC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDN6US38VL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDP5W82BN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDN7HCJKPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDTZ5LU6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNC6GLSHT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDXCH2WN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNGFQ465Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVDZEARUTX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDNHYAZF4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE3LAPH9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNLBTVJYE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVE62CQSTX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDNT4SYLZE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVEB3NX6T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP2SJ9BMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEB7KNRQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP67C59ZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVELD546PJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDP9Y4JA3W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVEMBXJP3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDPB58JK2Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVEWRL8J92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDPH67QU9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVF9QWHSLJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQ4AJNVBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFA78SYBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQFYSWRM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFEXTG3C2 | DEFICIENT CLAIM NEVER CURED |
| DDQPVG9RX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFTH6L2UY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQZAYG78F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVG4PEMT26 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDR4MFBU5C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGEFB425J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRAUFT63Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGJZWTRCU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDRCBQ4Y8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGKC47L3U | DEFICIENT CLAIM NEVER CURED |
| DDRGQ9YX4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGM69YFWX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDRKLCUA48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVGN7WL5A6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDRNF3K7QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH2S7D5FC | DEFICIENT CLAIM NEVER CURED |
| DDRQTYH3PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH5DTAUNC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDRTQ3E2FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH9PDN5A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRTQW8KG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHA8KERGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

115

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDS86BZJWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHAP842Z6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDSP56L482 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHEBQ324W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT8V3S7KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHFLTPKJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTBY59VW6 | DEFICIENT CLAIM NEVER CURED | DVHN2F4PS8 | DEFICIENT CLAIM NEVER CURED |
| DDTCLKS2HU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHS2LK4CU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDTGM746SC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHUDLQEJG | DEFICIENT CLAIM NEVER CURED |
| DDTPSHJBE9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJ54XGE62 | DEFICIENT CLAIM NEVER CURED |
| DDTSMBK36U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJ7LRPWX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDTYXG29NM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJEWP23QK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDU6342NL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJGCKZQS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU75MCXHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJHCNA3M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU9L6RMVK | DEFICIENT CLAIM NEVER CURED | DVJHENLMCZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUFJRPAVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJKGSAQTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUKTES7MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJKNES5Q8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUM4F89PV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJKNM7X5P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDUXNMW459 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJL6TUNP8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDV68F2MUB | DEFICIENT CLAIM NEVER CURED | DVJSFK5HTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVA6NEST5 | DEFICIENT CLAIM NEVER CURED | DVK6DGTU5C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDVEBLJG6F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKRD2GCAX | DEFICIENT CLAIM NEVER CURED |
| DDVUMB8YZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKUE97RPW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDW2NAMCB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKW57A6TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

116

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDW7BYMV9P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKX4DLMU9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWBMLTRKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKZJLX4CH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWKQNERZT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVL2Y49E8W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWLNYBRCP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVL5QHJB62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWM76GC8T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVL8PD6X9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWN4PQ2FC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLDJGM2Z6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWTJAN3UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLECKA4GR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWVX9LJ7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLWDQ52TZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDX5JAQG37 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLWSG5CA8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDXA3HWBNS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVM7HCPRNT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDXAB5ZEW8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMCZF24HQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDXACN8MY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMG4HS8NC | DEFICIENT CLAIM NEVER CURED |
| DDXBFJU49S | DEFICIENT CLAIM NEVER CURED | DVMGZ85RCK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDXFPTN56U | DEFICIENT CLAIM NEVER CURED | DVMJPNU6RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXGMYH5B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMKS965GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXNJY3CHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMPWR93SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXSMP2ZLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMSZB2AYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDY6LNZRVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMW37TC5S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYHNEVP6J | DEFICIENT CLAIM NEVER CURED | DVMXEQ7SFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDYJRQM3UX | DEFICIENT CLAIM NEVER CURED | DVMYXH7LCR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDZMLWAP5U | DEFICIENT CLAIM NEVER CURED | DVN9G8YM35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDZUAYPLF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNEP5JLAZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDZWJ2UXPH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNJ38B6DZ | DEFICIENT CLAIM NEVER CURED |
| DE24RMDQYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNK93EA2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE27NZ9AFP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNPHDQ8JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2B63GAW4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNSEXHCL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2C36YNAL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVNXJFC3SE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2CR85QS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNXKCBDA5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2LBX3NR8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVP6DRZUJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2N7C6BDG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPCA8DNSY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2RANHYZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPCL9MSXF | DEFICIENT CLAIM NEVER CURED |
| DE2T94GWS3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPXRWF9Q5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2TDZQGKJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPZ7BTR6W | DEFICIENT CLAIM NEVER CURED |
| DE2UQBWHNC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQ2TKCH94 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE2VHY4DZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ7492XKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE38ZPHTLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQCKYWEGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3D8M94PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQESN9TH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3H6M9DV4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQGZ4D6P8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3JN9RCDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQHX59B7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3T5AP4LV | DEFICIENT CLAIM NEVER CURED | DVQPLTZR6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3VLUM7Z9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVR27HTFS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE42H7JGKP | CLAIM DID NOT FIT THE DEFINITON OF THE CLASS | DVR7HEC45P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE4DH3SQ7U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVR7KL96SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4FJKQ37R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRB25WUP4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4GF8B7MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRF4CXUJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4M3JQY6R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRKD7WAQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4NR2VG53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRMU257HK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4Q9KHGTW | DEFICIENT CLAIM NEVER CURED | DVRNM9LG4Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4S3D8U9F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRW7G6P3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4U5CVKPW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRYUF67CJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4UWAC89R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVS3NC9H8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE59QFLU7B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVSCJTE75Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5GU6F8PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSGTXJNPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5NZJC4VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSHG82CTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5PZ2RA8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSK6AJETF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE5U7AGLQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVSTBUMA4X | DEFICIENT CLAIM NEVER CURED |
| DE5XKTG3MY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVSTM23Q9J | DEFICIENT CLAIM NEVER CURED |
| DE62J3BFN7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVSZP7WGQ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE6B54HFKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT2U735CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6F2KMLPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVT64MEAHK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE6HFRZM2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVT8ZXLKBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6UZJSNVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTA23PM5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE74MBSJDL | CLAIM DID NOT FIT THE DEFINITMON OF THE CLASS | DVTRJBMUFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE76JFBD4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTWQ5XYB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7NPRYL5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTXSCF7ZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7THDN2MR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTYE7Z32C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE7U948BKF | DEFICIENT CLAIM NEVER CURED | DVU7JGEZC6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE84PKJZGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUACJLTF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8BT3W4V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUAY4ZDHK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8C3SYW6Q | DEFICIENT CLAIM NEVER CURED | DVUBRQY8A3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8G92JP4U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVUH3N76AE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8J6CARYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVUJ8W37TX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8NSLFQDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUJTRPKWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8R7PJNAB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVUZF9JTG6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8SJ4CKUR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVW36ETZ5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8UT4QNLV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVW58SAQZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8W4US9CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWLEDG23K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9BQH4G7C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVWP6XFQ4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9FQHDPNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWS9UGNJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9NQD2GL5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVWSUT68KP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9TVPWBCM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVWX7KUJ9M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9TWG5Z2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX2BPLCM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA3DTMGKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY4A6Z52F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA3K7NXDP | CLAIM DID NOT FIT THE DEFINITON OF THE CLASS | DVYC8PH2GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEA6FBWQHR | DEFICIENT CLAIM NEVER CURED | DVYDKCPEZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEA6JS75UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYE3XLPMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA79YQ2NU | DEFICIENT CLAIM NEVER CURED | DVYF68H952 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA9XH52TJ | DEFICIENT CLAIM NEVER CURED | DVYPMJ76LN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEABJKXD7U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYZDUKM5Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEAGS7N5TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ398MXGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEANDQFRPW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZ85HAJBM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEAPR6DNJB | DEFICIENT CLAIM NEVER CURED | DVZ8JF6LUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAVN5K9CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ9DECSFT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEAXZB8927 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZJ7NCW64 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEB568N3MW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZQW3CBJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB9QX8NYM | DEFICIENT CLAIM NEVER CURED | DVZULG6EXS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBDKVQZH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZWYTGQAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBTJMFQC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW24PBM5C6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBWQ2YJMS | DEFICIENT CLAIM NEVER CURED | DW2AG3ZYQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEBZQHX925 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2BQ83YS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBZT8APNK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2SY8HG9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC6DGYPA9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2SZU6VJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECBVWXJ2R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2UH4QGTP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECH73KV5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2V45SF8X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECJMZH8GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2XPF96DK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

121

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DECQKH365V | DEFICIENT CLAIM NEVER CURED | DW2Y93BQ5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECZ3Q6M8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW2YJTLA7V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DED5HWNMZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW372S5TKA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DED6QV5P7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW39ACH8GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED85HCA7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3BF5GVPS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DED9RNB5TA | DEFICIENT CLAIM NEVER CURED | DW3EZGPRN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDCF5SJKT | DEFICIENT CLAIM NEVER CURED | DW3LS679ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDCMNT45W | DEFICIENT CLAIM NEVER CURED | DW3ZNE9RKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDJ6AFZMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW48KXLPJ2 | CLAIM WITHDRAWN |
| DEDM423YHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW49FVCEAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDP4JSVBK | DEFICIENT CLAIM NEVER CURED | DW4BAT8ZRF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEDPNJL96K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW4DBCSRHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDZ7CWQKM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW4E9GDV7K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEF23SK69U | DUPLICATE FORM | DW54BNETA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEF6GNZJUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5BPGRK8Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFDG4MB8N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5LHU6TEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFQUZWBTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW5LY27ZDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFX36GZYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW674B5TMC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEFXCVQT89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6BP9VTF8 | DEFICIENT CLAIM NEVER CURED |
| DEFYVJ572M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6JEF74GC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEG6ABMK8F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6P95HB4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEG6WYN7TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6SKFDRN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG7RMLNHA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW6ZLNFU2S | DEFICIENT CLAIM NEVER CURED |
| DEGBUW75FQ | DEFICIENT CLAIM NEVER CURED | DW72VTUA3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGC26WUK5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW76D2J3TA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGDNF4MQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7AVSHTQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGJDXVMKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7EUXLAMD | DEFICIENT CLAIM NEVER CURED |
| DEGNA7H9SF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7L3CJQRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGYMZ46RJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7LJ3KZBM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEHKZB84TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7PMGXBS4 | DEFICIENT CLAIM NEVER CURED |
| DEHLNGSVWA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7TYH5CRP | DEFICIENT CLAIM NEVER CURED |
| DEHPA9MWVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7U3TCB6Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEHT923QU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7U8GDAN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHUWKT9PL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8354PXHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHVLD6PSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW862NF7BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ3XR7HTS | DEFICIENT CLAIM NEVER CURED | DW8BFPL463 | DEFICIENT CLAIM NEVER CURED |
| DEJ8HAQRD3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8C4TEBGL | DEFICIENT CLAIM NEVER CURED |
| DEJCQLY6VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8D4VEQBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJDSC9HNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8J9DLC4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJMARYLD9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8K7DPMHU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJNDV7WZS | DEFICIENT CLAIM NEVER CURED | DW8QUMZ6CR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJRNMSYP8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8R2FSUPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEK3GJS4HP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8RS9KPDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK8S9YAPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8YM34R9F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEKFLGV7PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW94PR5YH6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEKH8B3L5R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW95CGDP27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKMSXBZ84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9ALDFHVY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELR5AN2JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9DCB25FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELVJ5KS49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9G6BPX2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELXRCP54A | DEFICIENT CLAIM NEVER CURED | DW9GENPMLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM9WZV3LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9HA4MDFU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEMJVWBZ34 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9L4ECKA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMQB8PR5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9RTDXFBS | DEFICIENT CLAIM NEVER CURED |
| DEMSDFCJK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA4QCUMDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMTNS53PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA6S5JDEX | DEFICIENT CLAIM NEVER CURED |
| DEMZNSLA5W | DEFICIENT CLAIM NEVER CURED | DWACT6JUPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEN4TUP7AB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWADXRFEPV | DEFICIENT CLAIM NEVER CURED |
| DENBT8ULVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAGFLV5CB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DENF7GUKH4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWAKM6XG5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENHYD4SM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWANY25GS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DENLF9X784 | DEFICIENT CLAIM NEVER CURED | DWAQY4G2TP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DENSK2ZLYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAT4LKVJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENYTUMCS4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWAXKYDG6R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEP2FTYAVH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBD5YMN7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP5H2Q3M8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBF3NRSCX | DEFICIENT CLAIM NEVER CURED |
| DEP9CQY5RJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBHNK528G | DEFICIENT CLAIM NEVER CURED |
| DEP9UK7BTR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBK5HQMS2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPBLN5T2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBVRGA56N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPGNSRWXU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWC4DE5Z3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPH2TCJBX | DEFICIENT CLAIM NEVER CURED | DWC6BRYTX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPHLUQWDC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCAGUP5Q6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPJXWGKYB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCDA3X7GQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPLAHMG3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCEG7BKQD | DEFICIENT CLAIM NEVER CURED |
| DEPT7LMD9K | DEFICIENT CLAIM NEVER CURED | DWCR59JTBH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPVH9LCG7 | DEFICIENT CLAIM NEVER CURED | DWCUA3BK2R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEPVLFAU4C | DEFICIENT CLAIM NEVER CURED | DWCXH2VJGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPX6A9FHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDHBCZ8YU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQ4RVP3YW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDL4EUQFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ5Y28T76 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDR7XHA4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQ8XARVL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDXJG35NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQD67PTC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE2ZQACM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQML9XKJG | DEFICIENT CLAIM NEVER CURED | DWE3H2CGVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQR98U7JT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWEGKJVASQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQTH25SDR | DEFICIENT CLAIM NEVER CURED | DWEGXU674Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEQXCNMSZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWELKGV9T6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQZFNMS2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF3U5DG4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER9Q3XUHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF435CD2M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DER9QJSUDY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWFC4B63QZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERAS2WKY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFPTQYKUD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERHV5UAN9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGBDQY2PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERJGSV5KC | DEFICIENT CLAIM NEVER CURED | DWGCAHJZ56 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERT36LWKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGFSC47AH | DEFICIENT CLAIM NEVER CURED |
| DERYB73CNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGLS65984 | DEFICIENT CLAIM NEVER CURED |
| DES6JW9LZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGQSDM9Z4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DESA85G9PZ | DEFICIENT CLAIM NEVER CURED | DWGRFQUBYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DESDRLMZ8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH3ZNBTAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESF843RYP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHAV8SUN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DESHQG98UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHFETY7GN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DESMLT4BXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHP8N6EBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET749PFGZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHX52YE9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET8QFHLVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHXV39FUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETD2JUF8L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJ7DFG25V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETLC9R7Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ7NFXH4Z | DEFICIENT CLAIM NEVER CURED |
| DEU4YZ2AM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ8PQF6VL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEUFM63HRZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJCT8HNZ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEUQDLHNWM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJNYKDZP7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEUTF3RHQ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWK67BNUC4 | DEFICIENT CLAIM NEVER CURED |
| DEUY34D5XP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWKCMTRE8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV3GW4KM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKTB53VGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV5W92KHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWKYT4JS3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV8NF5KZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLA4PVETX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEVARBZSH7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLBKCTFD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEVHDMCNRB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLH5BVK97 | DEFICIENT CLAIM NEVER CURED |
| DEVMAXFLDT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLQSEKBZD | DEFICIENT CLAIM NEVER CURED |
| DEVNGTBJ97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMGVTQPZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEVQ79K5TM | DEFICIENT CLAIM NEVER CURED | DWMQPSF5AH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEVQK4HWA3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWMRQGUN54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEVYL479NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMSJ4NDPK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEWY7XAVMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMUAVTKQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEX2FB95LJ | DEFICIENT CLAIM NEVER CURED | DWMXARGHDK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEX9B7U25F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWN2UJ3Y49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXA2KTCU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWN3F42G7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXA5CHRSU | DEFICIENT CLAIM NEVER CURED | DWN3MQ82HX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXGABP24M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWN8R3LPYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXHUD6ZR7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWNBPFYJZL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEXKJS5L7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNRHGEKYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEXSB7FCNV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWNRVA4BH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY2NV5D6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNXHYT9CQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEY6PMD8G5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWNZ7UB9DR | DEFICIENT CLAIM NEVER CURED |
| DEYJ7WA9V4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWP9QGFTXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYMGV3RZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPCBKSZYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYQR9ZNWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPQBV7EKX | DUPLICATE FORM |
| DEZ6BXH27R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPQXK2YSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ8GQXYLD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPR37C6X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZCG856MP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPTV3E5GF | DEFICIENT CLAIM NEVER CURED |
| DEZCLHMN3W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPUT3NLBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZCPSRMTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPVM7XDNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZDKQVUXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQ3LUYC2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZJ8M6CNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ5P7G46E | DEFICIENT CLAIM NEVER CURED |
| DEZQHWMLRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQE927ZHK | DEFICIENT CLAIM NEVER CURED |
| DEZRXHTPCF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQJUVFHKX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF23VKTYGD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWQRHJS84B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2LU4X8B5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWR3B7CUQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2MULBJCK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRAG32BMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF2Q6R8YD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRAY48VNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2SB9NRJZ | DEFICIENT CLAIM NEVER CURED | DWRCUSLFJA | DEFICIENT CLAIM NEVER CURED |
| DF2TA3WJV4 | DEFICIENT CLAIM NEVER CURED | DWRCXZBG26 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF2UD95NXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRNE8UG3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF2W4HQE3P | DEFICIENT CLAIM NEVER CURED | DWRNJ9X7EL | DEFICIENT CLAIM NEVER CURED |
| DF2Z3D9YV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRPH2X5NF | DEFICIENT CLAIM NEVER CURED |
| DF37VGXE96 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRV8H7B9C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF3MNJXRGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRXEGJ7ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3WCE2TMJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWS3ZPUAVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3YAXDC7L | DEFICIENT CLAIM NEVER CURED | DWS5AZKUN2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF42SKMUYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS8FDQMLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF48AUZMDQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSD7H9BCX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF4YS3BLH7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSKUAZL28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF57HS4A9V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSQ27G96Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5CDSZE4U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSXA67E2D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5EL9Z8N6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWT68P7N2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5MBKYV2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTAXDCH3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF5VSQZH6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTC3P97NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF623XM8VB | DEFICIENT CLAIM NEVER CURED | DWTDGLN3QU | DEFICIENT CLAIM NEVER CURED |
| DF6CDS3WQH | DEFICIENT CLAIM NEVER CURED | DWTGUAFLV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6JL7QRKT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTHRD4SFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6JN8LUM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTL7CKSYG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF6KBCPZH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTN2MXYF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6PGSTNY3 | DEFICIENT CLAIM NEVER CURED | DWU58AVG3Q | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF6PNMXR7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWU8Z6QLHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6VCYJW95 | DEFICIENT CLAIM NEVER CURED | DWU9D7S8K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6YGW9VE3 | DUPLICATE FORM | DWUA6FDE75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF785ST9E6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWUDFNX2JQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7BHDGQV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUGLKTA2D | DEFICIENT CLAIM NEVER CURED |
| DF7GWZM28V | DEFICIENT CLAIM NEVER CURED | DWUMSAYN2R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7LWSM69U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWURV89QND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7Q63XG2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUY4J5GRZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7U8JSH3K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWUYHFRX3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7VUJD2TM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWV4UELF5X | DEFICIENT CLAIM NEVER CURED |
| DF7ZPS8TCH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVBKERHTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8DA7JU4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVN9ZTJS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8J6YZ7GN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVRZATCGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8JVTEZR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVTZMDXS8 | DEFICIENT CLAIM NEVER CURED |
| DF8Q5MGJ7E | DEFICIENT CLAIM NEVER CURED | DWX4853SGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8WKQ27RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX65GTKH7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF93K8CQDW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWXHUPBRJ6 | DEFICIENT CLAIM NEVER CURED |
| DF954C87WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXN9GAFR2 | DEFICIENT CLAIM NEVER CURED |
| DF96C3BZJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXPTUQHL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF974TPJLA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWXUKM64E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9G6ALRHJ | DEFICIENT CLAIM NEVER CURED | DWY93MP8UT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFA2GB8VUT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWYLQHMGVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA4QJ6U5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYRC6J32U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFA948G65H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYZNEJ792 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFAEJ3ZX67 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZ453PGQN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFAH8QBR6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZ5UME4XN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFAS5PGER4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZ85M4N9K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFAWHN23GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZG4LFBV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB8QANZMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZL372U6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBD7W3NXQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZQDPCAFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBJ2AKMZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZR5S23DE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBM8W3CDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZSPETYC2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBN43GCT2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX27EPW8RV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBV3SE9ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2JTNDK9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCBJ7HXAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX382JDLRU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCBJM8K6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX38KSVTWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCBTJADRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX39MJC4VD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCLB8E2SG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3ERQCB9U | DEFICIENT CLAIM NEVER CURED |
| DFCSTEQBA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3HZTUYPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCVXML2ZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3KHVE7DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCY42R5DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3PEV954S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFCYDN3UGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3VJG7MP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFD3Z6JKMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3ZCNB2R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD7XA4JQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3ZHGD5TL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFD8SCELRM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3ZMW45F7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFDB45J2ZX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4A8W5H2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDBMJ9C2R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4CGLA7SM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFDBUK54LV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4DTLYZSB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFDPWJ5USZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4FP8WGZH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFDS82AHNU | DEFICIENT CLAIM NEVER CURED | DX4WJE2PDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFDTN4A93J | DEFICIENT CLAIM NEVER CURED | DX54RH6A9L | DEFICIENT CLAIM NEVER CURED |
| DFDUQP4ZX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX58Y4N7E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDXBPJVEH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX59AH43LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE53SWGU6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX5BJLP9NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE68HCW2M | DEFICIENT CLAIM NEVER CURED | DX5BKA4YLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEJDP64UB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX5HC6KJBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFELBUJAMG | DEFICIENT CLAIM NEVER CURED | DX5PGU79RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEPK4QJVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5QJN43EY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFESLKNTU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6B2FS43Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEWX5PKBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX73AWF8JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEXH9U6YL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX7BTGLDJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFEZKD2HL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7BTLVKQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG2U84X9N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX7FEAZ4WH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFG5VPL2ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7R2U3VQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGAV3K5ZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX7S3FHMUZ | DEFICIENT CLAIM NEVER CURED |
| DFGE36W8UQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX7U6JWKN9 | DEFICIENT CLAIM NEVER CURED |
| DFGLCRTE6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX84A2PVN3 | DEFICIENT CLAIM NEVER CURED |
| DFGMZ8QNVH | DEFICIENT CLAIM NEVER CURED | DX89K3ZCS4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGWZP7HUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8D5MTBEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGZKNJEUS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8H5NE7V9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFH3XA7MQN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8JGC4H9V | DEFICIENT CLAIM NEVER CURED |
| DFH5WVZCYK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX8JPHTG5N | DEFICIENT CLAIM NEVER CURED |
| DFHDJ3ERPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8SH29PCZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFHSJE2K6T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX93Z6NTMU | DEFICIENT CLAIM NEVER CURED |
| DFHUESNT3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX947ZKYU8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFHW36CKAP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9D57TWUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHZGUV7J5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9ECGJZRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ56KEB72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9EWUQA5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJAE9QD68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9MDNLG36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJD4UYZAK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9MK2Z8CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJKWUH75L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX9UWKAMGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJLWYTENG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9W5VQSJF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJNHM7T3K | DEFICIENT CLAIM NEVER CURED | DXA69LVN7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJQDXW4YS | DEFICIENT CLAIM NEVER CURED | DXA7JHLC2E | DEFICIENT CLAIM NEVER CURED |

133

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFJSXDQY2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA9PC7B8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJUXBGHKE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAJRQ5WC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFJV4MH3Z8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAMHRLCUT | DEFICIENT CLAIM NEVER CURED |
| DFJZVMQP2B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAP37YFVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK3D8NA4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAWNDC4RH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFK4EGPADC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXB9LYAPEF | DEFICIENT CLAIM NEVER CURED |
| DFKD6AG928 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXBEF7Q2SV | DEFICIENT CLAIM NEVER CURED |
| DFKEV27YSG | DEFICIENT CLAIM NEVER CURED | DXBJ5PLE23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKJSTHXYZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXBLHNCSDJ | DEFICIENT CLAIM NEVER CURED |
| DFKLEAV39Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCDJ7EN6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKM4NGDHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCJSKT9UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKR8W4UX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCK3VE7Y8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFKRL5CPSY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCPMFK32T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKYG89WNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCST4MR5E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFL2HJMBAG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCTPB9MES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLCKNVYS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCVQKWSHU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLG2K7D4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCVW6ULDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLNGDP3ZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCZ5VAQWN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFMAZS4PRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCZPFQUD6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFMDSJQBTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDELPZ3UW | DEFICIENT CLAIM NEVER CURED |
| DFMEQULKDN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDFCTP2KS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFMG9HCSRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDLJGN3P8 | DEFICIENT CLAIM NEVER CURED |
| DFMJ8PS435 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDSLYZJUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFMP94XCNK | DEFICIENT CLAIM NEVER CURED | DXE6LBAPSN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFMQ25ET3N | DEFICIENT CLAIM NEVER CURED | DXEA3NC4DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNAUJCEZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXEDA68J9P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNQW3Y476 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEHLRSU2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNT37UQDG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXER5APYJV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFNUP4JXBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXETVUABZR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFP7YLRQA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEURQG7HB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFPBJ6X4EA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXEZAFPGJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPNVRG2WH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXF7QR48LC | DEFICIENT CLAIM NEVER CURED |
| DFQADZT9BK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFATJMEQG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQC2U79ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFGU2A8BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQM9PU648 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFJE97PCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQM9X28YC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFJENQKLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQXAV2NYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFQN5G3J9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQXLGEB96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFU7VN5EH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRB43C28S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFUM4Z7E3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRBQUEP47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFVREYUWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRH3U749X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFZBHU3QG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFRUNTQ8AK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFZYN7LJA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

135

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFS5RCYLNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG3EDK7SV | DEFICIENT CLAIM NEVER CURED |
| DFSA283D5G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXG5PLWRBM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSCT9UXZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXG83Q2Y56 | DEFICIENT CLAIM NEVER CURED |
| DFSGP8J34V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG89MPKH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSHJLYPTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXG8B7WK9P | DEFICIENT CLAIM NEVER CURED |
| DFSMV7J6R8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXG9MARFJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSQ5WKHMG | DEFICIENT CLAIM NEVER CURED | DXG9VA5HSZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFSTZELDBY | DUPLICATE FORM | DXGKF8PB95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFT36WNRZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGU6NHR3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT3SACMJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGVCAT4RS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFT4KE89MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH8T6EDGK | DEFICIENT CLAIM NEVER CURED |
| DFTB8D4EMG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHGTW56ES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTCQSHXYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHGUSW96R | DEFICIENT CLAIM NEVER CURED |
| DFTD6BH5RZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHTCS6GR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTD7BCZPX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXHUCFTLGN | DEFICIENT CLAIM NEVER CURED |
| DFTQSPLMC6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJ9GWANQ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTRGWX6HN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJAHGV6SD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFU425G7KY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJB5PG3FR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFU9ZSECM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJBL4V7US | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUB9A85QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJBRHKSGN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUDZK6MJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJD85BLQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFUEDZ8LBV | DEFICIENT CLAIM NEVER CURED | DXJFBDHC4T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUERYNJBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJMUGWRCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUJ6EYRVP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXJPBF8GRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUM4QEH3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJSQNGUFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUMV6GWT2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXK23DJ69S | DEFICIENT CLAIM NEVER CURED |
| DFUS2MPH6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK4WJFLTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUY8NKRSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKA6R4N5V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFV564RSAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKBWU6N3E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVBPW2UET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXKDJA5G2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVBR7ZMHU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXKHVLT2ZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVP7XWJ5S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXL5P8FDKC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVS97RPNZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXL7HYMBNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVSRQ23WK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLPZC39T7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFW5AEB7LC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLSCDN9UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW7AUCJZQ | DEFICIENT CLAIM NEVER CURED | DXLV4QZ5MG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWB3UPHSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLV9F63WH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWGHP36K4 | DEFICIENT CLAIM NEVER CURED | DXLVPQZ4YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWHSX7JRY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMAWGLE2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWM6S3G4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMN4ZV5G3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFWTVZJM4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMPA5UNET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWXPMG8NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMTZ59SBL | DEFICIENT CLAIM NEVER CURED |

137

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFX2Q7A6NB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXN7HS48QB | DEFICIENT CLAIM NEVER CURED |
| DFX3NTDQJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNWDERLAQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFX4MPGT35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXP4GSTLRN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFX4T57MWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP8GLY29S | DEFICIENT CLAIM NEVER CURED |
| DFX6C3EWVU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPB3RGD5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFX7ZLAR64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPF38YWCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXBCALVR3 | DEFICIENT CLAIM NEVER CURED | DXPJQM6HC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXBS245AC | DEFICIENT CLAIM NEVER CURED | DXPKUSGCVH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXMPS8W2V | DEFICIENT CLAIM NEVER CURED | DXPRSK6BA9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXPLSMWCU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPRV739AM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXRWQC7BL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQD3JMPBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXTLJC4VD | DEFICIENT CLAIM NEVER CURED | DXQEFNUMR8 | DEFICIENT CLAIM NEVER CURED |
| DFXVAEBRNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQND7LYH2 | DEFICIENT CLAIM NEVER CURED |
| DFXZ6MS7Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQU4WANRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFY2EZVUHG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXQVFW6TP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY2QRJLBT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXR567VTYE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFY6HWZ4AQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRA3MC6Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY8Z2GALR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRB6DZJFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYNE9LZD5 | DEFICIENT CLAIM NEVER CURED | DXRBAH82NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYW9EK2SX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRSKEAHWP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZ3TPQNRG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXS29AJ6NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFZ3YA5EB2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXS6NHJPM9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZ7TE3DCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSBJ6FRZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZBD9AEG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSEWZ4TKV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZCNLUVP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSFVEB7KD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZML2P9SV | DUPLICATE FORM | DXSG4BTD8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZPQAWRH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSV3DJ7YE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZS6JLDMR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSVNW3RDL | DEFICIENT CLAIM NEVER CURED |
| DFZVTRUXD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT3FYRHGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZX5UHVAW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXT3YFK5AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG29T4ZY3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT4M3L2PV | DEFICIENT CLAIM NEVER CURED |
| DG2HVNQJRT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXT72JPVFL | DEFICIENT CLAIM NEVER CURED |
| DG2JKMST5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT7MEC6NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2K5RJND6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTB3MJK7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG2N7H3R5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTGWZDY4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG2PQNW9LD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTL6CBY72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2RUAV9MZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTZ3V24CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2TXQUNP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXU2QEA9DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3AKBU2N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU4KAC8TG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3AU9EYZN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXUF7WBQ4E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3B7QC9MZ | DEFICIENT CLAIM NEVER CURED | DXVBD8Q243 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3DQUMZ5C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVBMCLK52 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG3K4MXTV9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVC89BYM5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3LWMRQ8X | DEFICIENT CLAIM NEVER CURED | DXVCPYQEWD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3PJXLCB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVE95RT8Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3YDQWF7H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVZ9Y35BU | DEFICIENT CLAIM NEVER CURED |
| DG3ZV9E2XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWAZLSRJH | DEFICIENT CLAIM NEVER CURED |
| DG47AHQNCS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXWKHVN7E3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG47QWNHLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXY9GUPQLA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4C9LXDU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYGCJZH9T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4DHMCR9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYJ7863UC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4FWQE67Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYQAD62EF | DEFICIENT CLAIM NEVER CURED |
| DG4K3WDNCL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYUHTL8JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4MVC6TEJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYVL28U6E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4PUD6TFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYWKZ4T5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4ZABVSTC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZ8CGKMWN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG5AD7MP6H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZ9NJ5SY7 | DEFICIENT CLAIM NEVER CURED |
| DG5EYZTV39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZC4K5TLM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG5H3BVCJY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZGE6CR7D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG5V3ZS2UK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZGRJDVUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5WSVKLAM | DEFICIENT CLAIM NEVER CURED | DXZHFWPV4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG5Z3QF8N7 | DEFICIENT CLAIM NEVER CURED | DXZJ843LWR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG65YCZJND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZW8JNTY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG6E34YLXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZWH5PLRB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6E8JVKDW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY24WXBQHJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG6Q5TLSAV | DEFICIENT CLAIM NEVER CURED | DY27QP5RNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6R9QDEZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY29H865LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6TH795MF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2ECPR4ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6XE58ZUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2J9RWLBK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG784VZSCN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2XJLHUKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7F23BSLV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2Z5BS7E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7H358RZ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY35UZKTCW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7JWNYTC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY36UQDVJB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG7WKN6SDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3JTDZV48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG864PX2CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3RBWPUSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG876TBSFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3V5KXE8M | DEFICIENT CLAIM NEVER CURED |
| DG8L7RNMXD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3XGJ64RF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG962RAMHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY45E2SKC8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG97S5XZC3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4GBRJL8C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG9SBHWDC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4UX5HN3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9SCELNYF | DEFICIENT CLAIM NEVER CURED | DY4WHR7VDU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG9Y6PHURK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY4X5D2NMV | DEFICIENT CLAIM NEVER CURED |
| DG9Z2R4MPQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5AR48VWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGA2LZCUB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5FNPWUHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

141

---

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGA45KZSBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5G8JBQPH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGA6UL7F8T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5GL2ZJ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA78NFYKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5HZ7ND9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGA84KNMYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5KT9MABR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGA9H5BC3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5KWT7RP9 | DEFICIENT CLAIM NEVER CURED |
| DGACY36QEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5MC43RBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGAQKRVDFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY5TQGE986 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB7RYN2HD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY68ETQXSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBHAVQZPU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6AFV35BN | DEFICIENT CLAIM NEVER CURED |
| DGBQ3RSAXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6BLGXEZW | DEFICIENT CLAIM NEVER CURED |
| DGBUYXJEWA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6EUCV9HZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBXW36KVY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6JALWUDK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBZRWE3AC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6KA75BJU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGC34D6P59 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6KFNXRZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGC58RDBWK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6KJH24FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCHD5EW4N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6RGXQDMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD7YFTSRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6RXKDUNP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGD8MCZ9NA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6SKNL4A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD9J5VM6K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6UF9NEP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDKTB4NQL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6XWPQVRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDM7WAFH9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY79CMDJZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGDWERMQFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7JB9CR3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGE3H6ZJM2 | DEFICIENT CLAIM NEVER CURED | DY7KV3S5R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE42LSH5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7UBAH3R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE9R4YPT5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7WQMUCXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEAWXC4N9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY89NZBDH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEBRHQF45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8B4P2SCT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGED3BHUS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8R6XTML9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGED76RAV5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY8SDT4LK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGEDNMH97Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8TM4ZBJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGEL9N32S5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY964F5L8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGESAU2JTL | DEFICIENT CLAIM NEVER CURED | DY9CRKQ5NG | DUPLICATE FORM |
| DGEUSRLJ6Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9DZWES7B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGF24DSK7X | DEFICIENT CLAIM NEVER CURED | DY9EKSU6WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF3HMDZAV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9NBME64J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF3TPCWL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9SV2PREJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGF4BCASMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY9XBKT856 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGF4K8XVEW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYA4UHX963 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFHCLVPQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYAPCK5MWD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFNL4B29D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYAVDM6KTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFU9MWLTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB37PRESU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHCMR8K6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBMN7SWG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

143

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGHFUW92AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBP73NHTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHVY7NC9M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBTZPA72L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJ3C29TDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBWG32F4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJ8F5KX9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYBXPNHSQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ9VKFL28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBZUH4FKA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJBS4KMXV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYC5WN63XH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJEQ5A82M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYC8ZVTURL | DEFICIENT CLAIM NEVER CURED |
| DGK423U8MH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCNRK72VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK6HRWA8L | CLAIM WITHDRAWN | DYCR5TV4LM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGKERH86PA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCSEJPTAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGKNPEVXZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD72LF835 | DEFICIENT CLAIM NEVER CURED |
| DGKU4NARP5 | DEFICIENT CLAIM NEVER CURED | DYD76LX982 | DEFICIENT CLAIM NEVER CURED |
| DGKV6T2EYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD8CBKR27 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGL2H46SPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDK4B6CEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL3BNDPJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDP2HMEK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL4TN2J8D | DEFICIENT CLAIM NEVER CURED | DYDUSHXAKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGL5M9NBCS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDUV32Z6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGL68CJTKP | DEFICIENT CLAIM NEVER CURED | DYE935QTNB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGL7MCEBFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYEA52QLNW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGL8BDRZYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEQN7CLM5 | DEFICIENT CLAIM NEVER CURED |
| DGLBF97M6U | DEFICIENT CLAIM NEVER CURED | DYERKC93ZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

144

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGLE3ZV5JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEX8MZDBU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGLFN7WDJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYF4R2D5NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLHY32WPD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFBZ7NM25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGLJWZTV3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFL5B2XD3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGM4DPQ5F3 | DEFICIENT CLAIM NEVER CURED | DYFN9CS85J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGM5WLUXAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFNPQKVWJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGM9FNRBLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFZPB5H6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMC8Y6ST3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG5NFQE6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGME9UNCAL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYG5ZFQMDR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMF7RHU8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYG79K6ZUV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMKFB4PHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYG8CAZV5L | DEFICIENT CLAIM NEVER CURED |
| DGMLAB94FP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGB8UQPVX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMV9E8SJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGPX79CH5 | DEFICIENT CLAIM NEVER CURED |
| DGN9C47YFH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGQRV65B2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNRAMVK5U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGR7VD8JA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNSPZFVA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGUEAT8VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNU5CHX9Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGWEBRLX3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNVP2ZDHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGX4SBK78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNYDJMQWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHAK8QSFE | DEFICIENT CLAIM NEVER CURED |
| DGP26T4WCK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHCBRL6SG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGP85K2ZCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHCMAUBDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGP86V7MBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHD6XZN75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPAMYXFCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHMF6T5BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPAR5WY6T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHQ3BZFCS | DEFICIENT CLAIM NEVER CURED |
| DGPB2D9EF4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHTA9SQGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPMQHYZDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHUD7QZKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPRUAN2S8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHUL36XV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPRX97QBZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYHUW6AQCM | DEFICIENT CLAIM NEVER CURED |
| DGPW4KSCAR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJ6VF2LQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPWANH5BY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJ746R8KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQL2WDBM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ8TMVU6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQYN3PH84 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJ9ZVNLD7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGR6QLZDCX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJACBLTMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR6ZCW3LH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJBREHQGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRBVP5KY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJFGQ4NHL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRHSVC5UT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJGZ4EWV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS7UZ49N2 | DEFICIENT CLAIM NEVER CURED | DYJMWNRQS6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGS8MB75X4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJS5X79A8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSJ7EH4VL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJUPMNVQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSKQ3DHFM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYJX3TPMNC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGSL2KJW63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYK6XHRN94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSMY2T8KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKL27AEMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

146

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGSRFD98AQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYKMZF4T69 | DEFICIENT CLAIM NEVER CURED |
| DGSV7Y2M34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKV8956LF | DEFICIENT CLAIM NEVER CURED |
| DGT6P9FBWD | DEFICIENT CLAIM NEVER CURED | DYKXGPCB6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT7N5MDUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKZP43HSQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTB56DHNZ | DEFICIENT CLAIM NEVER CURED | DYL75R6EJZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTDWSLRB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYL9PC5TEH | DEFICIENT CLAIM NEVER CURED |
| DGTKB36HAW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYLD825V6S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTLB9VFRW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYLMCKFB9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTRE46L9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYLMU359FH | DEFICIENT CLAIM NEVER CURED |
| DGTZLV9NK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLQU7T5SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU6928SYT | DEFICIENT CLAIM NEVER CURED | DYLVBNM78E | DEFICIENT CLAIM NEVER CURED |
| DGU857VDP2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYLW3CUN5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV7A5JFQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLX4MW96S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVLB4YDKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYM2ASX4KE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVZ4XMKB6 | DEFICIENT CLAIM NEVER CURED | DYM94EKXW7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGW3MA4QTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMFASP6VU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGWFL5V3CD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMHJD7GNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX5HT6VBE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMNUD8H9K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGXE6Q4W3H | DEFICIENT CLAIM NEVER CURED | DYMQ29DANC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGXFYL8V5K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMS9VJ2X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXHF48V5U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMU7VFAJZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

147

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGXLFEKYCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMUSF7JDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXM94WPDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN67M3WLA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGXVTLSUHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYN7RJCAZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXYNUH79L | DEFICIENT CLAIM NEVER CURED | DYN7RMEK94 | DEFICIENT CLAIM NEVER CURED |
| DGY24JUQXL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYN7WTHUEG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGY76ZHB9U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNBACSV94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY7LW3HXS | DEFICIENT CLAIM NEVER CURED | DYNCX9BSZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYQVFK4PL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNEHWGZP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGYQW8LET3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNEKXRFJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYRDQFCHW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNSZDL5W6 | DEFICIENT CLAIM NEVER CURED |
| DGYRQ3PJKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNXPWH5SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZC25BS48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPABJTF5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZV6LQ5AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPDV8WRUC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGZXY2WAUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPR3WAB9T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH28RNLUYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPTE3UM92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH29W6AFZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPXB2MV6R | DEFICIENT CLAIM NEVER CURED |
| DH2CW9Z8EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQAPWBVH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2L4Y7FU8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYQTUZECKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2P7GKA6S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRDVJMG65 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH2R4KCF3U | DEFICIENT CLAIM NEVER CURED | DYREWH7685 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2XMG8LD5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYRHWVLUE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH2XN5P3DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRWHENTJF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH2YAR97SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRXU479FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH35KLFP8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS6BL32FX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH38A2ST7X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYS9UL4BGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH38BJRY6S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSGMWDQCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3BXSAD5U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSN3DC6L8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3QX5PLGJ | DEFICIENT CLAIM NEVER CURED | DYSQU5EF3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3W9UVYG5 | DEFICIENT CLAIM NEVER CURED | DYSRMWNP8L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3XK2ESJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSWHE6JVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3Y5ESKD7 | DEFICIENT CLAIM NEVER CURED | DYSWZDCG3R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH42L6MN8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYT2AKMCVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH435QSKYF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYT9E54RDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4C8URDG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTEBXMAD4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4LF6WXNY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTJHGU6BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4LU8EZ3P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTMLPNQH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4QPCTXKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTQ6UDL4N | DEFICIENT CLAIM NEVER CURED |
| DH4RWSPVA2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTXGQ3HEK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4SUL5R7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYTZ6VQXBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4U6RZFJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUE5F69D4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4YN8EP27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUEAQGBPK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH568BJNFV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUHAG64CN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH58MXGEUS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYURHA2L9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5LBYAM94 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUXZT8497 | DEFICIENT CLAIM NEVER CURED |
| DH5SQ49J86 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYV4W2QAMN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5W2U3EV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV57L3UW6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5WTYPCMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVAD8Q5MN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH5YZFE8DQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVBEGA4C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH63BA579Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVBUSG47F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH63KAD47T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVDQREJMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6DZMW9C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVFA26WCD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6J5PN42E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVHD54PUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6KEVLTAP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVHGTPBEA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6MFB47TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVU4PH5C2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6NQALBKC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVWFQGE7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6WBGLCRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW3EAGP79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH72LUNGKV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWD97SRZ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH78439MJB | DEFICIENT CLAIM NEVER CURED | DYWJSLKAX6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7AM5TKVW | DEFICIENT CLAIM NEVER CURED | DYWL5GDUV2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7FLA6BDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWLNHXMA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7PNVG6TM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWNP8H3T4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH7RZ6NGYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWV8MSKPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7VW3RYFT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWZQNEBG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH8BYQTLGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX4HFKQPB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH8TAMVQ5J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYX4RTL583 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH8TQDY6VU | DEFICIENT CLAIM NEVER CURED | DYXEJ8543F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8VTM9QJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXGPW8H6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8WPCVLFD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXMS54L9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH8Z6JAY3E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXRTBVJEM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH8ZAM9EJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYXU96RQSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH92RDKUBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ73VC4UA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH96B3S5AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZMCVJRW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9E4KUVGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZMU824LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9FUBLM38 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZNBKEWVC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9G2WLB8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZSKUERBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9M8G62NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ28MK6EFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9MD8Y27W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2ACT9B3X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9PSBJE7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2FLHQRSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9SWF3B5D | DEFICIENT CLAIM NEVER CURED | DZ2HBYPMTD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9XLEYF6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2JGQCKML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9ZJ3YULM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2KY986RC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHA5LUV2YD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2PY3X8KS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHA9ZQWE4V | DEFICIENT CLAIM NEVER CURED | DZ2R4HBPQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAG3MR8NE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2RNJKBC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

151

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHAK2FQR8D | DEFICIENT CLAIM NEVER CURED | DZ2WHSLP39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHAQV275BM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3HXFPWE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB36LYM9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3KDXMFH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB4E3APML | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3KQ9H4ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBC4FY5ME | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3MLX5K9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBDY7WNAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3P5M68VX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHC8R6ZDPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3Q2NC6HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCBMRDF3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3VKHPDG2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCJAFVPK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3YRUPD8L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCQXAN6GZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4D8XUMF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCW8S64B7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4EDNQ9LF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHD5M7AFQY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4GRBS6WJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHD674FSVA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4HTERLQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDE6PXLY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ4KLDC563 | DEFICIENT CLAIM NEVER CURED |
| DHDF2G95JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ534H7ELM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDSGYFMTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ57T4Q8AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHECWPXQ4N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ59VTFU2S | DEFICIENT CLAIM NEVER CURED |
| DHEJ2Q5YTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5B8US6DF | DEFICIENT CLAIM NEVER CURED |
| DHEZDMRS4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5C6R2GXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF9R2W8LA | DEFICIENT CLAIM NEVER CURED | DZ5DA9M3GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFAJ8GXS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5GASN3Q7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHFAMNWLRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5NV6C3LQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFD39YUJB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5PN2W48H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFRBTJZCU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ5T2NJ3QM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHFVS2UJ7T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ67VYCJKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHG3DB9CVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6BKG9QV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHG5Y6QU9X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6FK9DGQX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGB2MKDC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6FV45KHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGFSLT4RZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ6HMJCQW5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGPYXWTDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6RC5TFWP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGX2P3KJS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ763CYGDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGXNFTZSK | DEFICIENT CLAIM NEVER CURED | DZ7DBH3WR2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGZBT62DR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7HYL3RUB | DEFICIENT CLAIM NEVER CURED |
| DHJ2ELM7A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7LBNKVC3 | DEFICIENT CLAIM NEVER CURED |
| DHJCDUW6AF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ7RSKJ2AW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJE62AM4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ84MSRCQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJGFN6XCM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ85AGHPYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJKMU296X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8NPMH6GV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJT83QCS2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8U54EGMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJWAQKC32 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ8VN9LJK2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHK82QLBES | DEFICIENT CLAIM NEVER CURED | DZ8WDC2SPX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKM974NQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8YHNJ2TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

153

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHKRA7JSNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ95WSDYAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKYRQ5G76 | DEFICIENT CLAIM NEVER CURED | DZ9FPHKT7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHL2375MEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9GMF2UNP | DEFICIENT CLAIM NEVER CURED |
| DHL76VND35 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ9R7QV5E3 | DEFICIENT CLAIM NEVER CURED |
| DHLJUZ43FD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZA5KJ9NXV | DEFICIENT CLAIM NEVER CURED |
| DHM5L4FZTK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZA8MU2LCH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHM5QT9BA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAE7QC6MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM8W7XLUF | DEFICIENT CLAIM NEVER CURED | DZAEB8JQ3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHMKVXSY3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAF328VGY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHMNCZPJ7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAFDJWQLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMT5USLCD | DEFICIENT CLAIM NEVER CURED | DZAFNLW5US | DEFICIENT CLAIM NEVER CURED |
| DHMTY6G92F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZAHGQSJ23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHMUAVPJ6D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZAM5TR2N7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHMXUGBA6W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZARN6MH9E | DEFICIENT CLAIM NEVER CURED |
| DHMYDBTCJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZASQUBK39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHN6UGW4PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZATW5HGYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN9PK7FVC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZAU8RFCMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNEK4B82P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZAVDNG84X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNGD897VQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZB6QGXH3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNJ7CGXAL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBA9U7EPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNKYP8AZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBADQSWNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

154

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHNQ6T24RC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBF3JR6SH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHNYS9E4F3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBRCXY2DS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHP5GDB6C9 | DEFICIENT CLAIM NEVER CURED | DZBRLPTX42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPF4UA7DJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBT9PUHAM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPST8YCMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBVHS3N5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPTQAJ5NX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBYMNX4QT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPU59FDM2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZC42AL9GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPYXWGR74 | DEFICIENT CLAIM NEVER CURED | DZC69VRFK4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHPZ8TSWX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC8QWUEN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQBKACLPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCKQJ8R2G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQGBVT29Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCNM8F7U6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQXNK3RDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCSVH6GRX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHR65GAQVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCT7VGXE6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHR6NZ57PK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZCYSUD9XR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHR6TL7M5K | DEFICIENT CLAIM NEVER CURED | DZD4HV7KNG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHR7KFVAZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZD627FSH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRAZCX6YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDEBA79KJ | DEFICIENT CLAIM NEVER CURED |
| DHREQUC64S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDL2S9BXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHRSAEMZY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDMY4QP5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS3FAWUZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZEB5JLV3Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHS4YQNERM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZEKNGLP2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHSGLFVKU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZENQD3468 | DEFICIENT CLAIM NEVER CURED |
| DHSR5WG394 | DEFICIENT CLAIM NEVER CURED | DZEQ87UNML | DEFICIENT CLAIM NEVER CURED |
| DHSV2ACXGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZEWJT52XS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHSW693K7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFC5XGQN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT7GPCNDM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFHA28QCM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTQ2KBLEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFQH2WTSC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTQYJ62BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFWVCDP92 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTR273PKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZG8YM64CL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTWRZLNGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGF5W7LVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTY3QUWK8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZGHBJKAFV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTYQF7NX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGHW9E7BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUGP5WME2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGMLSEHVW | DEFICIENT CLAIM NEVER CURED |
| DHUKVC57BM | DEFICIENT CLAIM NEVER CURED | DZGNHK5LCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUMTBFPY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGP3HV68Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHURCFS5DB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZH4NKSVLR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUSM52W48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZH6FJCMGL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUWGY593S | DEFICIENT CLAIM NEVER CURED | DZHC2DV6QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV6JEBZFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHLWDVUJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVDFCR26A | DEFICIENT CLAIM NEVER CURED | DZHQDJEBW5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVDQL9TK5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZHVECB3KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVG23CJPF | DEFICIENT CLAIM NEVER CURED | DZJ3CYWSRG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

TOTAL CLAIMS: 6,753

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHVQYZS57E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJEQ8269T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVT846FRQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJS9UX27F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVWGEFJAR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJSD9AHK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVZW8NCFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJTQM8Y5X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHVZWFPY3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJXFQBDL2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHW6NTJCUD | DEFICIENT CLAIM NEVER CURED | DZK9ACX2L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWMV4LREZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKEHFJGSA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHWQD2N4Y5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKF6U453N | DEFICIENT CLAIM NEVER CURED |
| DHWVEMT26Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKGR8HYP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHX4Z6D9RU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKTQXC439 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHX6DPNLEB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZL59DT3XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX7AJCVYR | DEFICIENT CLAIM NEVER CURED | DZL8UGABY3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXBG2PZL4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZL9P87253 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXD4975LU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLAYDRSHP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXENR9PY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLSK3CPU8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXKTBZMS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLWFUSQ3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXMFTLRG7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLY34TC5E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXPK496EF | DEFICIENT CLAIM NEVER CURED | DZM3JLTPV2 | DEFICIENT CLAIM NEVER CURED |
| DHXY8FLMRN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZM7LAG3NK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHXZM4QYLA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZM8NPHQ3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY53LV789 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZM9FSXCWN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

157

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHY6BQ7RD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMHXQG73N | DEFICIENT CLAIM NEVER CURED |
| DHY8G2BMKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMK43DAJ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHY9BQFRX5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMPY53BQE | DEFICIENT CLAIM NEVER CURED |
| DHYGUP6VMW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMU298J75 | DEFICIENT CLAIM NEVER CURED |
| DHYJ78Q9PB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMVWCT8FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYP5N4LD2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMY7J5WP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYQTBDG4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN7ABRELS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYZFAV43K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZN7M6KGBQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZ8NSUK63 | DEFICIENT CLAIM NEVER CURED | DZN93EHPWF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZAYV4NCF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZNKJYF9DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZBDA5WYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNKMW3D8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZKS27JMN | DEFICIENT CLAIM NEVER CURED | DZNLAMHBRE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZNG3YWMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZNM3C7BGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZW2KM3RQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZNWJCAT8H | DEFICIENT CLAIM NEVER CURED |
| DJ26AHDQE4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZP6CAGJBH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2FVALESK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZP8Q5WJBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2G9UKVFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPE3HV2BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2HQVYETF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPFCH3XK8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2KN3SZCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPLCDSU7Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ34W2DYMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZPNJUKEQ2 | DEFICIENT CLAIM NEVER CURED |
| DJ37DBMCQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ6M4JWLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

158

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ3D62KGWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQ9JPKEN7 | DEFICIENT CLAIM NEVER CURED |
| DJ3UFPHAGN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQ9SKR7N2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ3YMALP98 | DEFICIENT CLAIM NEVER CURED | DZQADFKGLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ4DYC36BF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQGNT837U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ4E3LNFYU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQJPEW7VU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ4G5A63QX | DEFICIENT CLAIM NEVER CURED | DZQJSFUPHR | DEFICIENT CLAIM NEVER CURED |
| DJ4HLMD9UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQL5789XP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ4NSKRY87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQMNS4986 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4PEDWVS8 | DEFICIENT CLAIM NEVER CURED | DZQPGTK3SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4WFYS37T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQT6RSYJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4WXSTCPV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQU9MSGHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4Y3BUPN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQWJ6RAF7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ4ZE5G3AV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZRA8WDU9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ54MGP3ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRAL8QETK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ572QTCNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRBYNP4FE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ59XCZHQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRDFLBKUH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ5BVG6HCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZRDGX4TEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5YNZB8WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS7YWX436 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ63T78NVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZSEJLBQAG | DEFICIENT CLAIM NEVER CURED |
| DJ6F8DHNBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSG8XTMY4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ6HGS7YMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSJPW2CLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ6T5BQGLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSVUPDGH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6WGFZETU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZT635Q9KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6XCW4AGH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZT63P4KCB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7A4L5X3U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTFDVU58L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7EBGNSP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTJCBE8D2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7PRH6L2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTM2JNAC9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7PTZHYQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTNJHV97K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7QPKT4F8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTXE2UY6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ7QYM2UWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTYVUHC75 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ7SCKGNRX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZU2LGF4JA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ829QBGKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU3XMKN5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ837EL25W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU4QBHV57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ84VXBPW7 | DEFICIENT CLAIM NEVER CURED | DZU93TRS8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ85WLKPUX | DEFICIENT CLAIM NEVER CURED | DZUAG6Q4WK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ86GA74BH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZUMHQF76N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ87THKXGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUY32WGNH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ893RCN2G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZUYVG9D8S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ8CAGHDNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVBLYJRMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8EYVBCSM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZVE4MW3LG | DEFICIENT CLAIM NEVER CURED |
| DJ8LNDAV59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVPAMEU9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ8VER7H24 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZVQK92HJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 6,753**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ93KHTQL7 | DEFICIENT CLAIM NEVER CURED | DZVRNWCD6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ95ACMS4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZW5UP6LSE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ98MT74GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWE82D4AN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ9ASCYWNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZWMAPJS6D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ9CXSKNPU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZWQY9K8L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9E3CWZVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWTQ8YVL9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ9QT2DY35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX7NJL8CD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ9V64EZWY | DEFICIENT CLAIM NEVER CURED | DZXENH659R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ9Z437BSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXLESK56B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJA236SVBW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZXP3QWC4D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJA52HQC3U | DEFICIENT CLAIM NEVER CURED | DZXPKARUH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJAD24VCQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXV4LR2TU | DEFICIENT CLAIM NEVER CURED |
| DJADV8E2LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXYTGWLRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAHWRYKCU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYBQ8S9MU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJAKPRFQ3T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYKBXW5CF | DEFICIENT CLAIM NEVER CURED |
| DJAXPWN46G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZYLQKWDRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJAYEVGW4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYMA6UG4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJB4XR9HCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYQSTACNP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJB7GVX8MU | DEFICIENT CLAIM NEVER CURED | DZYW5K7NCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJB93PRZNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | | |

161

# EXHIBIT G

# FEES &

# EXPENSE

# (INVOICES)



Class Action Administration LLC
1100 2nd Ave., Suite #300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 3/28/2022 | 143637 |

**BILL TO**

Bernstein Liebhard LLP
Joseph R. Seidman
10 E. 40th Street
New York, NY  10016

| PROJECT | TERMS |
|---|---|
| BBB - BED BATH & BEYOND SECURITIES LIT. | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (Inception - February 1 - 28, 2022) | | |
| | | | |
| | FEES: | | |
| 1 | Case Start-Up | 7,500.00 | 7,500.00 |
| 30,000 | Notice Packet Printing (30-page packet) | 0.71 | 21,300.00 |
| 18 | Claim Filing Interactive Website | 175.00 | 3,150.00 |
| 3 | Website Monthly Fee | 200.00 | 600.00 |
| 2.5 | Building Database Calc. Module | 125.00 | 312.50 |
| 3 | Monthly Call Center Fees | 150.00 | 450.00 |
| 30.18 | IVR Minutes | 0.32 | 9.66 |
| 8.75 | Contact Center Services | 60.00 | 525.00 |
| 1 | Summary Notice Implementation Cost | 1,000.00 | 1,000.00 |
| 39.5 | Project Management | 150.00 | 5,925.00 |
| 10.5 | Working with Brokers | 150.00 | 1,575.00 |
| | | | |
| | EXPENSES: | | |
| 3 | PO Box | 150.00 | 450.00 |
| | Copies | 95.60 | 95.60 |
| | Domain Charges | 876.54 | 876.54 |
| | Postage | 3,638.35 | 3,638.35 |
| | Broker Reimbursement | 900.00 | 900.00 |
| 876 | Electronic Data Storage | 0.006 | 5.26 |

| | | |
|---|---|---|
| | **Invoice Total** | **$48,312.91** |

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 4/27/2022 | 143879 |

| BILL TO |
|---|
| Bernstein Liebhard LLP<br>Joseph R. Seidman<br>10 E. 40th Street<br>New York, NY  10016 |

| PROJECT | TERMS |
|---|---|
| BBB - BED BATH & BEYOND SECURITIES LIT. | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (March 1 - 31, 2022) | | |
| | | | |
| | FEES: | | |
| 60,000 | Notice Packet Printing (30-page packet) | 0.71 | 42,600.00 |
| 2.75 | Claim Filing Interactive Website | 175.00 | 481.25 |
| 1 | Website Monthly Fee | 200.00 | 200.00 |
| 1 | Monthly Call Center Fees | 150.00 | 150.00 |
| 233.37 | IVR Minutes | 0.32 | 74.68 |
| 0.5 | Contact Center Services | 60.00 | 30.00 |
| 10.75 | Project Management | 150.00 | 1,612.50 |
| 110.5 | Working with Brokers | 150.00 | 16,575.00 |
| 0.5 | Testing Database Calculation Module | 125.00 | 62.50 |
| 61 | Claims (1 - 10,000) | 5.75 | 350.75 |
| 13.5 | Mailroom Scanning and Prep | 60.00 | 810.00 |
| 28.5 | Online Claims Testing | 150.00 | 4,275.00 |
| 1.25 | Building & Testing Database Calculation Module | 125.00 | 156.25 |
| | | | |
| | EXPENSES: | | |
| 1 | PO Box | 150.00 | 150.00 |
| | Copies | 3,297.60 | 3,297.60 |
| | Supplies | 293.23 | 293.23 |
| | Postage | 17,727.91 | 17,727.91 |
| | Broker Reimbursement | 1,945.73 | 1,945.73 |
| 30,388 | Electronic Data Storage | 0.006 | 182.33 |
| | Investors Business Daily | 3,600.00 | 3,600.00 |
| | PR Newswire | 2,615.00 | 2,615.00 |

| | Invoice Total |
|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 4/27/2022 | 143879 |

| BILL TO |
|---|
| Bernstein Liebhard LLP<br>Joseph R. Seidman<br>10 E. 40th Street<br>New York, NY  10016 |

| PROJECT | TERMS |
|---|---|
| BBB - BED BATH & BEYOND SECURITIES LIT. | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
|  | Wall Street Journal | 16,750.00 | 16,750.00 |
| 1 | Tax Return | 2,100.00 | 2,100.00 |
|  | FedEx and Shipping | 756.20 | 756.20 |

| | | **Invoice Total** | $116,795.93 |
|---|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/24/2022 | 144132 |

**BILL TO**

Bernstein Liebhard LLP
Joseph R. Seidman
10 E. 40th Street
New York, NY  10016

| PROJECT | TERMS |
|---|---|
| BBB - BED BATH & BEYOND SECURITIES LIT. | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (April 1 - 30, 2022) | | |
| | | | |
| | FEES: | | |
| 0.5 | Claim Filing Interactive Website | 175.00 | 87.50 |
| 1 | Website Monthly Fee | 200.00 | 200.00 |
| 1 | Monthly Call Center Fees | 150.00 | 150.00 |
| 984.81 | IVR Minutes | 0.32 | 315.14 |
| 15.25 | Contact Center Services | 60.00 | 915.00 |
| 89.5 | Project Management | 150.00 | 13,425.00 |
| 21.5 | Working with Brokers | 150.00 | 3,225.00 |
| 335 | Claims (1 - 10,000) | 5.75 | 1,926.25 |
| 6.75 | Building & Testing Database Calculation Module | 125.00 | 843.75 |
| 0.5 | Exclusion Processing | 150.00 | 75.00 |
| | | | |
| | EXPENSES: | | |
| 1 | PO Box | 150.00 | 150.00 |
| | Copies | 744.40 | 744.40 |
| | Supplies | 232.95 | 232.95 |
| | Postage | 1,236.59 | 1,236.59 |
| | Broker Reimbursement | 44,911.97 | 44,911.97 |
| 48,088 | Electronic Data Storage | 0.006 | 288.53 |
| | Address Research | 9.28 | 9.28 |

| | | | |
|---|---|---|---|
| | | **Invoice Total** | $68,736.36 |

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite #300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 7/29/2022 | 144775 |

**BILL TO**

Bernstein Liebhard LLP
Joseph R. Seidman
10 E. 40th Street
New York, NY  10016

| PROJECT | TERMS |
|---|---|
| BBB - BED BATH & BEYOND SECURITIES LIT. | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (May 1 - June 30, 2022) | | |
| | | | |
| | FEES: | | |
| 2 | Website Monthly Fee | 200.00 | 400.00 |
| 2 | Monthly Call Center Fees | 150.00 | 300.00 |
| 2,057.46 | IVR Minutes | 0.32 | 658.39 |
| 25.5 | Contact Center Services | 60.00 | 1,530.00 |
| 54.25 | Project Management | 150.00 | 8,137.50 |
| 16.5 | Working with Brokers | 150.00 | 2,475.00 |
| 9,604 | Claims (1 - 10,000) | 5.75 | 55,223.00 |
| 3,598 | Claims (10,001 - 20,000) | 5.25 | 18,889.50 |
| 1 | Buckslip Printing (7,548) | 600.00 | 600.00 |
| 128 | Process Undeliverables | 0.25 | 32.00 |
| 311 | Remail Undeliverables | 0.25 | 77.75 |
| 1,677 | Acknowledgement Postcards | 0.08 | 134.16 |
| 3.75 | Claim Filing Interactive Website | 150.00 | 562.50 |
| | | | |
| | EXPENSES: | | |
| 2 | PO Box | 150.00 | 300.00 |
| | Copies | 851.00 | 851.00 |
| | Supplies | 41.21 | 41.21 |
| | Postage | 5,362.82 | 5,362.82 |
| | Broker Reimbursement | 2,544.14 | 2,544.14 |
| 162,408 | Electronic Data Storage | 0.006 | 974.45 |
| | Address Research | 140.16 | 140.16 |
| 16 | Box Storage | 1.50 | 24.00 |
| | | **Invoice Total** | $99,257.58 |

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite #300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 11/14/2022 | 145483 |

**BILL TO**

Bernstein Liebhard LLP
Joseph R. Seidman
10 E. 40th Street
New York, NY  10016

| PROJECT | TERMS |
|---|---|
| BBB - BED BATH & BEYOND SECURITIES LIT. | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (July 1 - September 30, 2022) | | |
| | FEES: | | |
| 3 | Website Monthly Fee | 200.00 | 600.00 |
| 3 | Monthly Call Center Fees | 150.00 | 450.00 |
| 2,545.18 | IVR Minutes | 0.32 | 814.46 |
| 74.25 | Live Operators | 60.00 | 4,455.00 |
| 5.25 | Building & Testing Database Calc. Module | 125.00 | 656.25 |
| 1.25 | Claim Filing Interactive Website | 150.00 | 187.50 |
| 118 | Project Management | 150.00 | 17,700.00 |
| 102 | Claims (10,001 - 20,000) | 5.25 | 535.50 |
| 54.5 | Process Deficiency Response | 125.00 | 6,812.50 |
| 29.75 | Fraud Review/Research | 170.00 | 5,057.50 |
| | EXPENSES: | | |
| | PO Box | 480.00 | 480.00 |
| | Copies | 55.60 | 55.60 |
| | Supplies | 167.66 | 167.66 |
| | Postage | 534.09 | 534.09 |
| 280,504 | Electronic Data Storage | 0.006 | 1,683.02 |
| 27 | Box Storage | 1.50 | 40.50 |
| 21.25 | Credit Hourly Rate Adjustment ($175 vs $150) for Claim Filing Interactive Website | -25.00 | -531.25 |
| | | **Invoice Total** | $39,698.33 |

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/27/2022 | 145385 |

**BILL TO**

Bernstein Liebhard LLP
Joseph R. Seidman
10 E. 40th Street
New York, NY  10016

| PROJECT | TERMS |
|---|---|
| BBB - BED BATH & BEYOND SECURITIES LIT. | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Distribution Estimate  (October 1 - March 31, 2023) | | |
| | FEES: | | |
| 3,252 | Check Printing, including reissues | 0.21 | 682.92 |
| 10 | Coordinate Wire Disbursement (2,375 claims across 21 wires) | 160.00 | 1,600.00 |
| 10 | Uncashed Check Outreach | 125.00 | 1,250.00 |
| 20 | Bank Account Reconciliation | 125.00 | 2,500.00 |
| 30 | Coordinate Distribution/Project Management/Audit Review | 150.00 | 4,500.00 |
| 1,000 | IVR Minutes | 0.32 | 320.00 |
| 25 | Contact Center Agents | 60.00 | 1,500.00 |
| 10 | Claimant Communication | 125.00 | 1,250.00 |
| 9 | IVR Maintenance Fee | 150.00 | 1,350.00 |
| 9 | Website Monthly Maintenance Fee | 200.00 | 1,800.00 |
| 1 | OFAC | 2,500.00 | 2,500.00 |
| | EXPENSES: | | |
| 9 | P.O. Box | 165.00 | 1,485.00 |
| 833,940 | Electronic Data Storage (92,660 records/images stored for nine months) | 0.006 | 5,003.64 |
| | Copy Charges | 50.00 | 50.00 |
| 3,252 | Check Postage | 0.57 | 1,853.64 |
| 1 | Supplies | 150.00 | 150.00 |
| | FedEx | 75.00 | 75.00 |
| 81 | Box Storage (9 boxes stored for nine months) | 1.50 | 121.50 |

| | **Invoice Total** |
|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/27/2022 | 145385 |

**BILL TO**

Bernstein Liebhard LLP
Joseph R. Seidman
10 E. 40th Street
New York, NY  10016

| PROJECT | TERMS |
|---|---|
| BBB - BED BATH & BEYOND SECURITIES LIT. | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 2 | 2022 and 2023 Tax Returns | 2,100.00 | 4,200.00 |

| | Invoice Total | $32,191.70 |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024